# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### ORLANDO DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| SUPERIOR HOMES & INVESTMENTS LLC | § | Case No. 09-01955 |
| | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Robert B Morrison, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 848,082.79 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 675,046.03 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 974,966.25 | |

3) Total gross receipts of $1,650,012.28 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,650,012.28 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $108,771.99 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 850,234.36 | 850,234.36 | 850,234.36 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 124,731.89 | 124,731.89 | 124,731.89 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 33,905,050.47 | 1,323,620.00 | 1,130,050.00 | 675,046.03 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 981,309.51 | 66,115,323.87 | 65,863,164.87 | 0.00 |
| **TOTAL DISBURSEMENTS** | $34,995,131.97 | $68,413,910.12 | $67,968,181.12 | $1,650,012.28 |

4) This case was originally filed under chapter 11 on 02/20/2009, and it was converted to chapter 7 on 11/12/2009. The case was pending for 146 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/14/2021 _____    By:/s/Robert B Morrison _____
                                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Fraudulent conveyance action against Debtor insiders and rel | 1241-000 | 800,000.00 |
| Administrative claim against Tousa Homes, Inc. | 1249-000 | 190,000.00 |
| Unsecured claim against Tousa Homes, Inc. | 1249-000 | 660,012.28 |
| TOTAL GROSS RECEIPTS | | $1,650,012.28 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steelcase PO Box 91200 Chicago, IL 60693 | | 91,624.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Xerox Capital Services, LLC PO Box 660501 Dallas, TX 75266 | | 17,147.23 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$108,771.99** | **$0.00** | **$0.00** | **$0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Robert B Morrison | 2100-000 | NA | 70,444.31 | 70,444.31 | 70,444.31 |
| Robert B. Morrison | 2100-000 | NA | 2,306.06 | 2,306.06 | 2,306.06 |
| International Sureties, Ltd. | 2300-000 | NA | 9,478.26 | 9,478.26 | 9,478.26 |
| International Surities, Ltd. | 2300-000 | NA | 505.00 | 505.00 | 505.00 |
| Public Storage 08769 | 2410-000 | NA | 5,589.54 | 5,589.54 | 5,589.54 |
| Bank of New York Mellon | 2600-000 | NA | 17,279.60 | 17,279.60 | 17,279.60 |
| Union Bank | 2600-000 | NA | 11,475.23 | 11,475.23 | 11,475.23 |
| Wachovia | 2600-000 | NA | 87.30 | 87.30 | 87.30 |
| Well Fargo | 2600-000 | NA | 17.00 | 17.00 | 17.00 |
| Wells Fargo | 2600-000 | NA | 206.00 | 206.00 | 206.00 |
| Clerk of the Court | 2700-000 | NA | 293.00 | 293.00 | 293.00 |
| Office of the United States Trustee | 2950-000 | NA | 1,300.00 | 1,300.00 | 1,300.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| IKON Office Solutions, Inc. | 2990-000 | NA | 2,200.72 | 2,200.72 | 2,200.72 |
| Winderweedle Haines, et al | 3110-000 | NA | 0.00 | 0.00 | 0.00 |
| Winderweedle, Haines, Ward & Woodman | 3110-000 | NA | 0.00 | 0.00 | 0.00 |
| Winderweedle Haines, et al | 3120-000 | NA | 0.00 | 0.00 | 0.00 |
| Winderweedle, Haines, Ward & Woodman | 3120-000 | NA | 0.00 | 0.00 | 0.00 |
| Winderweedle Haines Ward & Woodman, P.A. | 3210-000 | NA | 444,848.24 | 444,848.24 | 444,848.24 |
| Winderweedle, Haines, Ward & Woodman, P.A. | 3210-000 | NA | 0.00 | 0.00 | 0.00 |
| Winderweedle Haines Ward & Woodman, P.A. | 3220-000 | NA | 15,620.10 | 15,620.10 | 15,620.10 |
| Winderweedle, Haines, Ward & Woodman, P.A. | 3220-000 | NA | 0.00 | 0.00 | 0.00 |
| McGladrey LLP | 3310-000 | NA | 0.00 | 0.00 | 0.00 |
| Morrison Valuation & Forensic Services, LLC | 3310-000 | NA | 90,887.50 | 90,887.50 | 90,887.50 |
| RSM McGladrey, Inc. | 3310-000 | NA | 0.00 | 0.00 | 0.00 |
| RSM US | 3310-000 | NA | 174,383.00 | 174,383.00 | 174,383.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| McGladrey LLP | 3320-000 | NA | 0.00 | 0.00 | 0.00 |
| Morrison Valuation & Forensic Services, LLC | 3320-000 | NA | 2,912.00 | 2,912.00 | 2,912.00 |
| RSM McGladrey, Inc. | 3320-000 | NA | 0.00 | 0.00 | 0.00 |
| RSM US | 3320-000 | NA | 401.50 | 401.50 | 401.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $NA | $850,234.36 | $850,234.36 | $850,234.36 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trustee Compensation: Robert B Morrison | 6101-000 | NA | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trustee Expenses: Robert B Morrison | 6102-000 | NA | 705.44 | 705.44 | 705.44 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): Winderweedle Haines Ward & Woodman, P.A. | 6210-000 | NA | 49,725.50 | 49,725.50 | 49,725.50 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): Winderweedle Haines Ward & Woodman, P.A. | 6220-000 | NA | 2,935.90 | 2,935.90 | 2,935.90 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Accountant for Trustee Fees (Trustee Firm): RSM US | 6310-000 | NA | 71,260.00 | 71,260.00 | 71,260.00 |
| Prior Chapter Accountant for Trustee Expenses (Trustee Firm): RSM US | 6320-000 | NA | 105.05 | 105.05 | 105.05 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$NA** | **$124,731.89** | **$124,731.89** | **$124,731.89** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Abdul Kahar / Martin Foxhall 33 Grove Park Wanstead, London E112DN UNITED KINGDOM | | 27,000.00 | NA | NA | 0.00 |
| | Adam& Carol Young Gillies & Ann Crichton 5 Lydgait Gardens Haddington E Lothian EH413DB UNITED KINGDOM | | 34,154.00 | NA | NA | 0.00 |
| | Adebayo & Bridget Adebiyi Home Field London Road Winchester SO23 7JJ UNITED KINGDOM | | 35,990.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adeniyi J Komolafe 1 Bledlow Close Cavendish Ellesmere Park Monton M30 9LP UNITED KINGDOM | | 76,247.50 | NA | NA | 0.00 |
| | Adesanya Haastrup Bosede Oyeleye 118 Wollaconme Rd Blackheath London SE38QL UNITED KINGDOM | | 77,000.00 | NA | NA | 0.00 |
| | Adian & Leiza Knight The Old Vicarage Church Rd Shackerstone Nuneaton CV13 6NN UNITED KINGDOM | | 34,909.00 | NA | NA | 0.00 |
| | Adrian & Devina Griffiths 16 Millfields Kinver Stourbridge D47 6LB UNITED KINGDOM | | 101,738.00 | NA | NA | 0.00 |
| | Adrian & Ursala Long 29 Dawlish Drive Leigh-On-Sea, Essex SS9 1QX UNITED KINGDOM | | 34,869.00 | NA | NA | 0.00 |
| | Aftaab & Sarah Hamid 44 Cotrell Road Eastville Bristol BS5 6TJ UNITED KINGDOM | | 39,599.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aidan & Elieen McGuinness Clonard Enfield County Meath IRELAND | | 27,999.00 | NA | NA | 0.00 |
| | Aidan & Susan Hunt 16 Pennine Rise Filtwick Bedford MK45 1TP UNITED KINGDOM | | 106,229.00 | NA | NA | 0.00 |
| | Aidan & Susan Hunt 16 Pennine Rise Filtwick Bedford MK45 1TP UNITED KINGDOM | | 89,158.00 | NA | NA | 0.00 |
| | Alan & Ann Carr 2 Bridgnorth Road Strouton Stourbridge DY7 6RW UNITED KINGDOM | | 96,778.73 | NA | NA | 0.00 |
| | Alan & Barbara MacDonald Treetops Cross Creek Cockfield, Suffolk 1P300L9 UNITED KINGDOM | | 32,569.00 | NA | NA | 0.00 |
| | Alan & Carole Caw 94 Crowshott Avenue Stanmore HA7 2PD UNITED KINGDOM | | 41,399.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alan & Carole Miller Fourways Farm Old Sodbury Bristal BS37 6PX UNITED KINGDOM | | 76,798.00 | NA | NA | 0.00 |
| | Alan & Emily Carman 6 Bittern Close Cheshunt Herts EN7 6W7 UNITED KINGDOM | | 40,075.00 | NA | NA | 0.00 |
| | Alan & Garcia Jelfs 81 Station Road Nailsea Bristol BS48 1TG UNITED KINGDOM | | 57,102.00 | NA | NA | 0.00 |
| | Alan & Janyce Dissin 25924 Woodfield Road Damascus, MD 20872 | | 26,999.00 | NA | NA | 0.00 |
| | Alan & Kaye Clydesdale Farthingdown House Holywell Lake Wellington Sonerset TA21 0EH UNITED KINGDOM | | 75,466.00 | NA | NA | 0.00 |
| | Alan & Valerie Caldwell 4 Lurganville Road Moira Co. Down BT67 0PJ N IRELAND | | 28,931.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alan & Valerie Caldwell Lurganville House Lurganville Rd Moira Co Armagh BT67 0PJ N IRELAND | | 51,978.00 | NA | NA | 0.00 |
| | Alan Brian Crawford Maxwell Mid Summer Gardens 2 Westerton Road Dulletur G68 0FF UNITED KINGDOM | | 55,379.00 | NA | NA | 0.00 |
| | Alan Drew & Lydia Drew Helen Lodge Horning Road W Hoveton NR12 8QJ UNITED KINGDOM | | 54,378.00 | NA | NA | 0.00 |
| | Alastair & Lesley Weir 36 Locksley Drive Ferndown Dorset BH22 8JY UNITED KINGDOM | | 38,069.00 | NA | NA | 0.00 |
| | Alexander Lewis 13 Netherbank Edinburgh Scotland EH16 6YR UNITED KINGDOM | | 86,980.00 | NA | NA | 0.00 |
| | Alison Nitsch Stonefield Sandy Bank Riding Mill Northcumberland NE44 6HT UNITED KINGDOM | | 42,173.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Allan Mcluckie, Sr. 5 Macredie Place Perceton Irvine KA11 2BE UNITED KINGDOM | | 57,548.00 | NA | NA | 0.00 |
| | Allan Mcluckie, Sr. 5 Macredie Place Perceton Irvine KA11 2BE UNITED KINGDOM | | 64,548.00 | NA | NA | 0.00 |
| | Anaudi Hernandez Call Box 605-703 Suite 56 Aquadilla, PR 00604 | | 22,000.00 | NA | NA | 0.00 |
| | Andreas Haralambous 105 Coombe Lane West Kingston Upon Thames KT2 7HE UNITED KINGDOM | | 39,796.50 | NA | NA | 0.00 |
| | Andrej & Janina Tyra 5927 Michael Drive Bensalem, PA 19020 | | 41,199.00 | NA | NA | 0.00 |
| | Andrew & Andrea Buck 12 Churchbank Stalybridge SK15 2QJ UNITED KINGDOM | | 55,778.00 | NA | NA | 0.00 |
| | Andrew & Andrea Montgomery 1 Spinners Way Mirfield WF14 8PU UNITED KINGDOM | | 30,549.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Andrew & Angela Eves 7 Swainby Road Trimdon Village TS29 6JY UNITED KINGDOM | | 44,379.00 | NA | NA | 0.00 |
| | Andrew & Gillian Cowling 9 Hydehurst Close Crowborough TN6 1EN UNITED KINGDOM | | 57,698.00 | NA | NA | 0.00 |
| | Andrew & Karen Bennett 42 Stockton Lane Stafford ST17 0JS UNITED KINGDOM | | 44,579.00 | NA | NA | 0.00 |
| | Andrew & Susan Holt The Acres Steps Lane Swerby Bridge West Yorkshire HX6 2JH UNITED KINGDOM | | 90,000.00 | NA | NA | 0.00 |
| | Andrew & Tracy Clarke 18 Onslow Drive, Thame, Oxfordshire, OX9 3YY UNITED KINGDOM | | 69,978.00 | NA | NA | 0.00 |
| | Andrew & Wendy Steele 41 Spring Vale Whitley YO21 1JG UNITED KINGDOM | | 40,179.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Andrew Hastings 3 McClintock Place Enfield EN3 6XL UNITED KINGDOM | | 33,599.00 | NA | NA | 0.00 |
| | Andrew Mullane 160 Main Street Garvagh BT51 5AE N IRELAND | | 53,384.00 | NA | NA | 0.00 |
| | Andrew Vincenza Haywood-Rosa 6 Swayne Rise Middleton Milton Keynes MK10 9BE UNITED KINGDOM | | 27,965.00 | NA | NA | 0.00 |
| | Angus & Sara Taylor 20A Gratton Terrace Cricklewood London NW2 6QE UNITED KINGDOM | | 55,198.00 | NA | NA | 0.00 |
| | Anthony & Amanda Wright Whitegates, Levedale Road Penkridge Stafford ST19 5AT UNITED KINGDOM | | 75,198.00 | NA | NA | 0.00 |
| | Anthony & Julia Perillo 187 N Marginal Rd Jericho, NY 11753 | | 35,999.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anthony & Lucy Fenner 4 Boleyn Court, Bell Lane Brouxbourne Hertfordshire EN10 7HJ UNITED KINGDOM | | 55,978.00 | NA | NA | 0.00 |
| | Anthony & Martin Corcoran 7 Sandown Crescent Shrewsbury SY3 8SL UNITED KINGDOM | | 30,679.00 | NA | NA | 0.00 |
| | Anthony & Rosemarie Wood The Cottage Joyles Lane Bednall Stafford ST17 0SQ UNITED KINGDOM | | 41,379.00 | NA | NA | 0.00 |
| | Anthony & Sharon May Hillcroft Landsdown Road Bath BA1 5TD UNITED KINGDOM | | 36,189.00 | NA | NA | 0.00 |
| | Anthony Bradley 235 Catmel Road N Darlington Durham DL3 9TF UNITED KINGDOM | | 69,924.40 | NA | NA | 0.00 |
| | Anthony Smith The Oaks The Orchard High Street Pensford, Bristol BS39 4BG UNITED KINGDOM | | 28,400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Antonio & Carrie Squeo 224 Washington Pl Hasbrouck Heights, NJ 07604 | | 46,099.00 | NA | NA | 0.00 |
| | Antonio Martinez 14525 Gateway Pointe Cir Apt 11102 Orlando, FL 32821 | | 25,250.00 | NA | NA | 0.00 |
| | Arnold & Carol Allen 24 Beckwith Road Herne Hill, London SE24 9LH, UNITED KINGDOM | | 27,979.00 | NA | NA | 0.00 |
| | Arthur & Barbara Kendrick 4A Farlands Road Oldswinford Stourbridge DY8 2DD UNITED KINGDOM | | 92,158.00 | NA | NA | 0.00 |
| | Arvel Morris 21 Colfe Road London SE23 2ES UNITED KINGDOM | | 31,799.00 | NA | NA | 0.00 |
| | Atul Desai 7087 Grand National Drive Suite 102 Orlando, FL 32819 | | 2,000.00 | NA | NA | 0.00 |
| | Avtar Singh Surinderpal Kaur 314 Uppingham Road Leicester LE5 2BE UNITED KINGDOM | | 33,999.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Barry & Sheila Gay Joan & David Samuels 4 Home Close Broxbourne EN10 6EJ UNITED KINGDOM | | 54,923.00 | NA | NA | 0.00 |
| | Barry & Violet Williams 2 Lower Greenhill Farm Cottage Beach Lane Wootton Bassett SN4 7QP UNITED KINGDOM | | 63,812.50 | NA | NA | 0.00 |
| | Bashir & Omotunde Ahmed 54 Boddens Hills Road Stockport Manchester SK4 2DG UNITED KINGDOM | | 62,572.00 | NA | NA | 0.00 |
| | Ben & June Lam 9 Village Hill Drive Dix Hills, NY 11746 | | 16,500.00 | NA | NA | 0.00 |
| | Beren & Madge Stephenson 12 Percey Road Penge London BN43 5NL UNITED KINGDOM | | 37,074.00 | NA | NA | 0.00 |
| | Beren & Madge Stephenson 12 Percey Road Penge London BN43 5NL UNITED KINGDOM | | 30,774.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bharat & Maya Patel 4 Hoober Road Ecclesal Sheffield S11 9SF UNITED KINGDOM | | 43,899.00 | NA | NA | 0.00 |
| | Bharat & Maya Patel 4 Hoober Road Ecclesall Sheffield S11 9SF UNITED KINGDOM | | 54,998.00 | NA | NA | 0.00 |
| | Bhupendra & Kamini Gandhi 86 Ridgeway Ave East Barnet Hertfordshire EN4 8TN UNITED KINGDOM | | 46,978.00 | NA | NA | 0.00 |
| | Brendan & Elaine Gilhooley Martin & Jennifer Rowse 3 Midliberton Edinburg Scotland EH16 5QT UNITED KINGDOM | | 28,499.00 | NA | NA | 0.00 |
| | Brendan & Margaret Kirrane 1 Rogerson Close Timperley Altincham WA15 7XG UNITED KINGDOM | | 62,598.00 | NA | NA | 0.00 |
| | Brett Moloney 35 Orchard Gate Bradley Stoke Bristol BS32 OHN UNITED KINGDOM | | 59,998.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brian & Margaret Andrews 21 Gorsehill Road Wallasey Cheshire CH45 9JA UNITED KINGDOM | | 29,695.00 | NA | NA | 0.00 |
| | Brian & Pearl Greenaway 47 Priory Avenue Cheam Sutton, Surrey SM 38LU UNITED KINGDOM | | 75,969.00 | NA | NA | 0.00 |
| | Brian & Sandra Halligan 11 Claremont Ave Maghull Merseyside L31 8AD UNITED KINGDOM | | 85,457.00 | NA | NA | 0.00 |
| | Brian & Susan Keating Declan & Paula O'Sullivan 23 Halldene Estate Bishopstown, Cork IRELAND | | 28,899.00 | NA | NA | 0.00 |
| | Brian & Winiford Griffiths 11 Sandyflats Lane Acklam Middlesbrough TS5 7YY UNITED KINGDOM | | 69,924.40 | NA | NA | 0.00 |
| | Brian & Winiford Griffiths 11 Sandyflats Lane Acklam Middlesbrough TS5 7YY UNITED KINGDOM | | 70,724.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brian Finch Llorin Pengersickcroft Praa Sands Penzance TR20 9SW UNITED KINGDOM | | 37,699.00 | NA | NA | 0.00 |
| | Brian O'Mahoney Schuttershofstraat 1 Antwerp 02000 BELGIUM | | 29,999.00 | NA | NA | 0.00 |
| | Brian Welsh & Gary Greening 48 Finsen Road London SE5 9AW UNITED KINGDOM | | 31,341.00 | NA | NA | 0.00 |
| | Brian Whitaker Christine Boxshall 5 Sommers Crescent Ilfracombe EX34 9DP UNITED KINGDOM | | 57,178.00 | NA | NA | 0.00 |
| | C. Warbrick/J. Burroughs 28 Chestnut Grove Burton Joyce Nottingham NG14 5DN UNITED KINGDOM | | 24,579.00 | NA | NA | 0.00 |
| | Carl & Deborah Stabler 17 Broadmark Avenue Rustington BN16 2HQ UNITED KINGDOM | | 40,699.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carl & Valerie Hartley 8 Chapel House Damfield Lane Maghull, Merseyside L31 6FB UNITED KINGDOM | | 59,976.00 | NA | NA | 0.00 |
| | Carl L Hall 21 Driftwood Lane Setaet, NY 11733 | | 36,999.99 | NA | NA | 0.00 |
| | Carline & Olabisi Oyadiran 1930 SW 195 Avenue Miramar, FL 33029 | | 37,299.00 | NA | NA | 0.00 |
| | Carlton & Marvely Brown 41 Heriot Avenue Chingford London E4 8AP UNITED KINGDOM | | 35,626.92 | NA | NA | 0.00 |
| | Carlton Britton Danielle Forrester 130 Brownspring Drive New Eltham London SE9 3LD UNITED KINGDOM | | 43,379.00 | NA | NA | 0.00 |
| | Carol Bevan 2 Lemarchant Road Frimley Camberley GU16 8RW UNITED KINGDOM | | 32,977.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carolyn Deacon The Hunters Middle Road Tiptoe Hampshire SO41 6EJ UNITED KINGDOM | | 46,199.00 | NA | NA | 0.00 |
| | Cedric Derwent Golla Barn Penhallow Truro TR4 9LZ UNITED KINGDOM | | 31,979.00 | NA | NA | 0.00 |
| | Cedric W B Derwent 3 Trenoweth Road Swans Reach Falmouth, Cornwall, TR11 6GH UNITED KINGDOM | | 139,596.00 | NA | NA | 0.00 |
| | Chander Parkash 3 Coresbrook Way Knaphill Woking Surrey GU21 2TR UNITED KINGDOM | | 39,079.00 | NA | NA | 0.00 |
| | Charles & Donna Wilder 55 Dickens Drive Old Stratford Milton Keynes MK19 6NW UNITED KINGDOM | | 37,117.85 | NA | NA | 0.00 |
| | Charles & Jacqueline Thorne 1551 Shipsview Road Annapolis, MD 21401 | | 21,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chetna & Bhamini Mehta 5 Swinderby Rd. Wembley, Middlesex HA04SD UNITED KINGDOM | | 54,998.00 | NA | NA | 0.00 |
| | Chris Liu 24300 Grand View Ave Colfax, CA 95713 | | 19,000.00 | NA | NA | 0.00 |
| | Christina Toale 2 Yewberry Way Chandlesford Eastleigh SO53 4PE UNITED KINGDOM | | 37,778.00 | NA | NA | 0.00 |
| | Christine Green 38 Eastwood Drive Rainham RM13 9HH UNITED KINGDOM | | 61,354.00 | NA | NA | 0.00 |
| | Christopher & Jill Steer 1B The Bungalow Pipworth Lane Eckington S21 4EY UNITED KINGDOM | | 45,227.00 | NA | NA | 0.00 |
| | Christopher & Laura Shelley 7 Limetree Paddock Scothern Lincoln LN2 2XD UNITED KINGDOM | | 65,016.00 | NA | NA | 0.00 |
| | Christopher & Liese Mills 31 CWRT Coed-Y-Brenin Church Village CF38 1TN UNITED KINGDOM | | 49,980.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Christopher & Mary Muter 33 Pinner Grove Pinner Middlesex HA5 NY UNITED KINGDOM | | 64,980.00 | NA | NA | 0.00 |
| | Christopher & Stella Just Sutton Hall Sutton Hall Dr Little Sutton Cheshire CH66 4UQ UNITED KINGDOM | | 56,973.00 | NA | NA | 0.00 |
| | Christopher & Sue Apps 31 Sydney Road Ilford IG6 2ED UNITED KINGDOM | | 59,198.00 | NA | NA | 0.00 |
| | Christopher & Tina Wye 5 The Wraglings Beldams Lane Bishops Stortford CM23 5TB UNITED KINGDOM | | 61,478.00 | NA | NA | 0.00 |
| | Christopher Hibbert 97 Lockside Marina Chelmsford, Essex UNITED KINGDOM | | 49,998.00 | NA | NA | 0.00 |
| | Christopher Spearing John Stapley 57 Davenport Road Sidcup DA14 4PN UNITED KINGDOM | | 36,479.00 | NA | NA | 0.00 |
| | Christopher White 45 Harvey Grays RM16 2TX UNITED KINGDOM | | 55,575.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cintia Samuelson 10199 NW 28th Terrace Doral, FL 33172 | | 16,250.00 | NA | NA | 0.00 |
| | Clive & Ann Humphries 5 Laurel Court Church Street Bedwas Wales CF83 8BE UNITED KINGDOM | | 32,449.00 | NA | NA | 0.00 |
| | Clive & Brigitte Stevens 58 Northumberland Avenue Cliftonville Margate CT9 3BJ UNITED KINGDOM | | 82,398.00 | NA | NA | 0.00 |
| | Clive Ashton & Katie Sweet 92 Lays Drive Keynsham Keynsham Briston BS31 2LE UNITED KINGDOM | | 32,799.00 | NA | NA | 0.00 |
| | Colin & Denise Kennedy 68 Humber Way Donnignton Shropshire TF2 8JL UNITED KINGDOM | | 31,647.00 | NA | NA | 0.00 |
| | Colin & Janice Birrell Craigruie North St Annan Dumfriesshire DG12 5DG UNITED KINGDOM | | 49,599.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Colin & Tania Trinder 3 Halfhilds Walfham Abbey EN9 1LE UNITED KINGDOM | | 34,564.00 | NA | NA | 0.00 |
| | Colin Courtney 78 Droney Dr Running Garden Harrow Weald HA3 7AX UNITED KINGDOM | | 35,857.00 | NA | NA | 0.00 |
| | Conor & Bridget McCarthy Clonshire Adare Co Limerick IRELAND | | 59,975.00 | NA | NA | 0.00 |
| | Constantine Halvatzes Karen Halvatzes 24 Seaverns Bridge Rd Merrimack, NH 03054 | | 28,000.00 | NA | NA | 0.00 |
| | Craig Kilday 23 Warkworth Woods Gosforth Newcastle-Upon-Tyne NE3 5RA UNITED KINGDOM | | 28,679.00 | NA | NA | 0.00 |
| | Daniel & Anne Linhares 14 Scoth Dam Rd South Easton, MA 02375 | | 41,099.00 | NA | NA | 0.00 |
| | Daniel & Raymond Azzato 30 Kayron Drive Lake Ronkonkoma, NY 11779 | | 34,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Daniel Baron 6 Rose Hill Mosborough Sheffield S20 5PJ UNITED KINGDOM | | 166,396.00 | NA | NA | 0.00 |
| | Daniel Katz 31 Chartley Avenue Stanmore HA7 3RA UNITED KINGDOM | | 39,976.00 | NA | NA | 0.00 |
| | Darren & Scott Anderton 48 Grove Rd, Knowle Solihull B93 0PJ UNITED KINGDOM | | 42,779.00 | NA | NA | 0.00 |
| | Darren & Tina Clegg 17 Oxford Road Pendleton Salford M6 8LW UNITED KINGDOM | | 37,790.50 | NA | NA | 0.00 |
| | Darren Griffiths Laura Thompson 10 Brierley Close Hornchurch Essex RM11 2BD UNITED KINGDOM | | 40,399.50 | NA | NA | 0.00 |
| | David & Agnes Mansfield 20 Sussex Close Standish Wigan TF9 4PR UNITED KINGDOM | | 73,672.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David & Amanda Hambidge Shiremark Farm, Horsham Road Capel Dorking RH5 5JP UNITED KINGDOM | | 65,348.00 | NA | NA | 0.00 |
| | David & Ann Blakey 52 Bailey Way Hetton-Le-Hole Houghton-LE-Spring DH5 0HD UNITED KINGDOM | | 62,564.00 | NA | NA | 0.00 |
| | David & Carol Jebb Hill Farm Sleep Hill Lane Skelbrooke Doncaster DN6 8LZ UNITED KINGDOM | | 42,980.00 | NA | NA | 0.00 |
| | David & Catherine Hitchmough 61 Muirfield Whitley Bay Tyne & Wear NE25 9HY UNITED KINGDOM | | 30,279.00 | NA | NA | 0.00 |
| | David & Catherine Kirkup Crispins, The Common Winchmore Hill Amersham HP7 0PN UNITED KINGDOM | | 58,066.00 | NA | NA | 0.00 |
| | David & Claire White 18 Boakes Place Ashurst South Hampton SO40 7FF UNITED KINGDOM | | 33,576.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David & Gabrielle Watkins 56 Cunningham Drive Lutterworth LE17 4YR UNITED KINGDOM | | 59,798.00 | NA | NA | 0.00 |
| | David & Gillian Sheppard 11 Curzon Rd Southport Merseyside PR8 6P2 UNITED KINGDOM | | 162,438.00 | NA | NA | 0.00 |
| | David & Janet Bliss Lonsdale Parkstone Ave Wickford Essex SS12 0JE UNITED KINGDOM | | 70,015.00 | NA | NA | 0.00 |
| | David & Janis Morgan 42 Perton Road Wightwick Wolverhampton WV6 8DN UNITED KINGDOM | | 29,952.00 | NA | NA | 0.00 |
| | David & Janis Morgan Fairways, Perton Road Wightwick Wolverhampton WV6 8DN UNITED KINGDOM | | 48,899.00 | NA | NA | 0.00 |
| | David & Karen Bird 270 Rugeley Road Hednesford Near Cannock WS12 1QW UNITED KINGDOM | | 29,779.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David & Martina Linford 3164 Treesdale Court 9 Naperville Naperville, IL 60564 | | 33,680.00 | NA | NA | 0.00 |
| | David & Nicola Williams The Barn, Brooklands Farm Gypsy Lane, Broom Beds SG18 9AT UNITED KINGDOM | | 61,978.00 | NA | NA | 0.00 |
| | David & Pauline Rees 59 Lynch Hill Park Whitchurch Hampshire RG28 7NF UNITED KINGDOM | | 55,000.00 | NA | NA | 0.00 |
| | David & Priscilla Battison 1 Peacock Cottages Gater Lane Winterbourne Dauntsey, Salisbury SP4 6ER UNITED KINGDOM | | 61,998.20 | NA | NA | 0.00 |
| | David & Samantha Leslie 3 Williams Close Amble Morpeth Northumberland NE65 0GF UNITED KINGDOM | | 53,998.00 | NA | NA | 0.00 |
| | David & Susan Gregory 20A Fairfield Rise Billericay CM12 9NP UNITED KINGDOM | | 55,998.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David & Susan McIlwain 115 Cottage Lane Ormskirk L39 3NF UNITED KINGDOM | | 38,966.00 | NA | NA | 0.00 |
| | David & Teresa Wood 9 Vallenders Road Brendon Tewkesbury GL20 7HL UNITED KINGDOM | | 42,299.00 | NA | NA | 0.00 |
| | David & Wendy Crighton 10 Lowfield Close Ranskill Retford DN22 8GA UNITED KINGDOM | | 29,579.00 | NA | NA | 0.00 |
| | David & Wendy Elliott 65 Mears Ashby Road Earls Barton Northampton NN6 0HQ UNITED KINGDOM | | 32,057.00 | NA | NA | 0.00 |
| | David and Pauline Hanratty 15 Bankton Terrace Murieston Livingston Scottland EH54 7FB UNITED KINGDOM | | 36,579.00 | NA | NA | 0.00 |
| | David Bartlett 11 Ash Grove Holcombe Brook Bury BL0 9RS UNITED KINGDOM | | 83,198.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Crampton & R. Foster 1 Lavander Close Hailsham East Sussex BN27 3WE UNITED KINGDOM | | 60,533.00 | NA | NA | 0.00 |
| | David Hales/S Kitchen/A Gill Millhouse 5 Woodfield Drive Greetland Halifax W Yorkshire HX4 8NZ UNITED KINGDOM | | 74,980.00 | NA | NA | 0.00 |
| | David Rigney 34 Greenland Mills Bradford on Avon BA15 1BL UNITED KINGDOM | | 26,979.00 | NA | NA | 0.00 |
| | David Sadler Via R. Costi Rome ITALY | | 38,393.00 | NA | NA | 0.00 |
| | David Sherman Old Forge South Chailey Lewes BN8 4AN UNITED KINGDOM | | 35,679.00 | NA | NA | 0.00 |
| | David Stanbury The Pinfold 66 Main Street Thorpe Satchville LE14 2DJ UNITED KINGDOM | | 29,799.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Young 6 Partridge Grove Heronswood Park Spennels Kidderminster Worcs DY10 4HH UNITED KINGDOM | | 69,653.00 | NA | NA | 0.00 |
| | Davie & Elizabeth Godfrey 16 Coley Road Wilgon, CT 06897 | | 29,979.00 | NA | NA | 0.00 |
| | Davinder & Jagjit Sanghera 41 Argyll Avenue Southall UB1 3AT UNITED KINGDOM | | 44,980.00 | NA | NA | 0.00 |
| | Dean & Allison Temple The Old Barn Lodge Mare-Ham-On-The-Hill Horncastle Lincolnshire LN96PQ UNITED KINGDOM | | 88,358.00 | NA | NA | 0.00 |
| | Dean & Damantha Risdale 117 Melville Rd Elson Gosport Hampshire PO12 4QU UNITED KINGDOM | | 72,600.44 | NA | NA | 0.00 |
| | Dean & Julie Dickinson 1 Coniscliffe Court West Park Haartlepool TS26 )GB UNITED KINGDOM | | 43,277.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dean & Rick Temple Greengates Revesby Corner Mareham-Le-Fen Boston, Lincs. PE22 7QQ UNITED KINGDOM | | 55,879.00 | NA | NA | 0.00 |
| | Dean & Simone Singer Pitt Farm, Tedburn Road Whitestone, Exeter. EX4 2HF UNITED KINGDOM | | 29,179.00 | NA | NA | 0.00 |
| | Dean Lewis & Susan Burford 50 Swyn Y Nant Gelli Seren Frm Tony Refail Rhondda Cynon Taf CF39 8FE UNITED KINGDOM | | 30,599.00 | NA | NA | 0.00 |
| | Deborah & Heinz Nieman Ellesmere House 3 Waterloo Road Wellington Telford, Shropshire, TF1 3BB UNITED KINGDOM | | 69,254.01 | NA | NA | 0.00 |
| | Debra Stevens & Peter Rice The Granary Castlethorpe Rd Hanslope Buckinghamshire MK19 7HQ UNITED KINGDOM | | 57,380.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Declan & Carmel O'Shea 6 Fairyhouse Lodge Ratoath, Co. Meath IRELAND | | 34,966.00 | NA | NA | 0.00 |
| | Denis & Annette Massa 409 Miltonia St Linden, NJ 07036 | | 18,000.00 | NA | NA | 0.00 |
| | Denis & Sinead O'Connell Millicent Cross Clane, Co. Kildare IRELAND | | 43,099.00 | NA | NA | 0.00 |
| | Denise & Graham Barr 8 Banastre Drive Newton-Le-Willows WA12 8BE UNITED KINGDOM | | 29,746.00 | NA | NA | 0.00 |
| | Dennis & Karen Woolcott Glenn & Janet Neville 2 Berthon Gardens Wood St London LE17 3NH UNITED KINGDOM | | 39,758.00 | NA | NA | 0.00 |
| | Dennis & Marie Sears 3 lBelfry Close Moreton Mersey Side CH46 6JQ UNITED KINGDOM | | 46,779.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Derek & Alison Wakley Broadhayes Cottage Broadhayes Near Stockland Honiton EX14 9EJ UNITED KINGDOM | | 27,835.00 | NA | NA | 0.00 |
| | Derek & Ann Moffat 16 Yewhurst Cl. Twyford Reading RG10 9PW UNITED KINGDOM | | 29,761.00 | NA | NA | 0.00 |
| | Derek & Jacqueline Milliner 32 Button Lane Bearsted Maidstone Maidstone ME15 8DW UNITED KINGDOM | | 34,799.00 | NA | NA | 0.00 |
| | Derek & Julie Dawling 24 Holmwood Avenue Barnston Wirral CH1 1AX UNITED KINGDOM | | 39,670.00 | NA | NA | 0.00 |
| | Derek Hayward & S. Willis 6 Swayne Rise Middleton Milton Keynes MK10 9BE UNITED KINGDOM | | 20,000.00 | NA | NA | 0.00 |
| | Desmond & Eileen Bristow 7 Arbor Meadows Winnersh Wokingham RG41 5ED UNITED KINGDOM | | 41,301.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Desmond & Veriena Gayle 97 Macoma Road Plumstead London SE18 2QJ UNITED KINGDOM | | 53,567.00 | NA | NA | 0.00 |
| | Dharmandra & Darshana Patel 32 Druid Stoke Avenue Stoke Bishop Bristol BS9 1DD UNITED KINGDOM | | 19,980.00 | NA | NA | 0.00 |
| | Dhermandra & Darshana Patel 32 Druid Stoke Avenue Stoke Bishop Bristol BS9 1DD UNITED KINGDOM | | 39,960.00 | NA | NA | 0.00 |
| | Diana & Maurice Talbot Greenacres Farm Dab Green Whitmore Staffordshire ST5 5HL UNITED KINGDOM | | 50,599.00 | NA | NA | 0.00 |
| | Dipak & Kirtika Parekh Rathmore House Garstang Road East Poulton-Le-Filde FY6 8LX UNITED KINGDOM | | 41,725.00 | NA | NA | 0.00 |
| | Donald Graham Narvik 2 Main Street Kirkoswald By Maybole Scotland KA19 8HY UNITED KINGDOM | | 33,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Douglas Elizabeth Watson Kay 21 Turnbull Way Strathaven Lanarkshire ML10 6UZ UNITED KINGDOM | | 55,000.00 | NA | NA | 0.00 |
| | Dov Katz 16 Mardale Ct. 139 Page Street Mill Hill London NW7 2BQ UNITED KINGDOM | | 33,376.00 | NA | NA | 0.00 |
| | Dr Raj Chand 4 Schoolfields Letchworth Hetforddshire SG6 2TZ UNITED KINGDOM | | 67,947.00 | NA | NA | 0.00 |
| | Drahomir & Jana Havranek 4627 Cumnor Road Downers Grove, IL 60515 | | 28,699.00 | NA | NA | 0.00 |
| | Duncan Rann & Paul Grimwood Woodmansey Grance Hull Road Woodmansey HU17 0TH UNITED KINGDOM | | 39,718.68 | NA | NA | 0.00 |
| | Eammonn & Jacquiline Salmon Nethergill Barn Main Street Bolton By Bowland Cutheroe BB7 4NW UNITED KINGDOM | | 38,817.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eammonn & Paula Wilson 25 The Beaches Portadow Armagh BT621AX N IRELAND | | 69,150.00 | NA | NA | 0.00 |
| | Eduard & Galina Kvasha 2733 Brown Street Brooklyn, NY 11235 | | 26,999.00 | NA | NA | 0.00 |
| | Edward Brown 41 Parkgate Eston Middlesbro TS6 9LE UNITED KINGDOM | | 78,798.00 | NA | NA | 0.00 |
| | Edwards Brown Hideway, 5 The Close Cogos Park Mylor Bridge Cornwall TR11 5SZ UNITED KINGDOM | | 57,198.00 | NA | NA | 0.00 |
| | Edwin & Patricia Martin Sturmey Cottage Kilton Road Kilve Bridgewater TA5 1SS UNITED KINGDOM | | 30,799.00 | NA | NA | 0.00 |
| | Elaine & Scott McSpadden 307 High Street Newart Hill Scotland MI1 5H UNITED KINGDOM | | 71,004.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elaine & Scott McSpadden 307 High Street Newart Hill Scotland MI1 5H UNITED KINGDOM | | 71,004.40 | NA | NA | 0.00 |
| | Emmanuel Oloke 27 North Countess Road London UNITED KINGDOM | | 35,000.00 | NA | NA | 0.00 |
| | Emmet Toole 464 Griffith Ave Glasnevin Dublin IRELAND | | 38,655.00 | NA | NA | 0.00 |
| | Ercan & Fatma Ciftdal 16 Barton Crescent East Grinstead RH19 4NR UNITED KINGDOM | | 35,999.00 | NA | NA | 0.00 |
| | Felisberto Pinheiro 4 Rolling Farm Ct Catonsvile, MD 21228 | | 16,500.00 | NA | NA | 0.00 |
| | Flloyed Windett & D Halstead 52 Falcon Crescent Western Super Mare North Somerset UNITED KINGDOM | | 63,998.00 | NA | NA | 0.00 |
| | Francis & Susan Hayes 464 Westhorn Avenue Eltham London SE9 5LT UNITED KINGDOM | | 34,669.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Frank Fanning 10 Hamlet Close Balbriggan 6 Dublin IRELAND | | 58,271.00 | NA | NA | 0.00 |
| | Frank Paul Virga 2 Bluegrass Lane Commack, NY 11725 | | 16,000.00 | NA | NA | 0.00 |
| | Frank, Eva, Lucile Danielo 2420 Keeler Avenue Merrick, NY 11566 | | 25,999.00 | NA | NA | 0.00 |
| | Franklin Casthely 160 NE 82nd Street Miami, FL 33138 | | 16,000.00 | NA | NA | 0.00 |
| | Frederick & Christine Shaw 32 Howe Downs Praze Camborne TR14 0NF UNITED KINGDOM | | 26,000.00 | NA | NA | 0.00 |
| | G Davis & Ivy Stewart Belvedere Upper Burfords Ground Windsoredge Lane Nailsworth, Stroud GL6 0NN UNITED KINGDOM | | 33,379.00 | NA | NA | 0.00 |
| | Gabriela Vigorito 1609 Nestlewood Trail Orlando, FL 32837 | | 17,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gail McGuffin Ocean Golf & Country Club 102 I Golf Del Sur SanMiguel de Aboona Tenerife CANARY ISLANDS | | 36,400.70 | NA | NA | 0.00 |
| | Gareth & Carol Jones Abbey House, Old Totnes Road Buckfastleigh Devon TQ11 0BY UNITED KINGDOM | | 35,337.00 | NA | NA | 0.00 |
| | Gareth & Carol Jones Coombe Court Hotel 67 Babbacombe Downs Road Torquay Devon TQ1 3LP UNITED KINGDOM | | 56,968.00 | NA | NA | 0.00 |
| | Gareth & Nicola Boyd 115 Groomsport Road Bamgor BT20 5NS UNITED KINGDOM | | 29,067.00 | NA | NA | 0.00 |
| | Garett & Pamela Sheehan Whitethorn Park Clonakility IRELAND | | 29,674.00 | NA | NA | 0.00 |
| | Gary & Carron Davies Shandon, 50 St Andrews Road Lostock Bolton BL6 4AB UNITED KINGDOM | | 38,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gary & Georgina McGimpsey 13 Gransha Park Bangor BT20 4XT N IRELAND | | 51,758.00 | NA | NA | 0.00 |
| | Gary & Malcolm Waterworth 13 Pendle View, Foulridge, Colne, BB7NR UNITED KINGDOM | | 75,998.00 | NA | NA | 0.00 |
| | Gary Beynon & Graham Eggington Thatch Cottage Measham Rd Packington LE65 1WP UNITED KINGDOM | | 43,000.00 | NA | NA | 0.00 |
| | Gary Duncan 59 Riverdale Hillsborough BT26 6DH N IRELAND | | 58,929.00 | NA | NA | 0.00 |
| | Gary McKeever & Janet Fearon 27 Shepherds Green Road Erdington Birmingham B24 8EX UNITED KINGDOM | | 57,845.50 | NA | NA | 0.00 |
| | Gary Tang 27475 Ynez Road Unit #389 Temecula, CA 92591 | | 17,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gary Tang 27475 Ynez Road Unit #389 Temecula, CA 92591 | | 19,500.00 | NA | NA | 0.00 |
| | Geneva Cunningham 66 Valliers Wood Road Sidcup Kent DA15 8G UNITED KINGDOM | | 46,399.00 | NA | NA | 0.00 |
| | Geoffrey & Gillian May The Hundreds Broadway Rd Childswick Ham Worcestershire WR12 7HP UNITED KINGDOM | | 138,958.00 | NA | NA | 0.00 |
| | Geoffrey & Joanne Lambert 43 Plane Tree Way Woodstock OX20 1PE UNITED KINGDOM | | 56,979.00 | NA | NA | 0.00 |
| | George & Geraldine Worrall 419 Hurst Road Bexley DA5 3LG UNITED KINGDOM | | 36,299.00 | NA | NA | 0.00 |
| | George & Janet Limpkin 22Haynes Mead Chiltern Park Berhampstead, Herts HP4 1BU UNITED KINGDOM | | 134,976.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | George & Lisa Senkus 38 Brandon Avenue Monroe Township, NJ 08831 | | 30,099.00 | NA | NA | 0.00 |
| | George & Margaret Bennett 8 Pinewood Somerton TA11 6JW UNITED KINGDOM | | 67,192.00 | NA | NA | 0.00 |
| | George Pasquaretto 2959 Shore Drive Merrick, NY 11566 | | 18,000.00 | NA | NA | 0.00 |
| | Gerard & Marie O'Regan Balsall Farmhouse Magpie Lan Balsall Commons Coventry CV7 7AW UNITED KINGDOM | | 34,989.00 | NA | NA | 0.00 |
| | Gerard & Marie O'Regan Balsall Farmhouse Magpie Lan Balsall Commons Coventry CV7 7AW UNITED KINGDOM | | 33,989.00 | NA | NA | 0.00 |
| | Gerard & Marie O'Regan Balsall Farmhouse Magpie Lan Balsall Commons Coventry CV7 7AW UNITED KINGDOM | | 33,956.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gerard & Marie O'Regan Balsall Farmhouse Magpie Lane Balsall Common West Midlands CV7 7AW UNITED KINGDOM | | 97,989.00 | NA | NA | 0.00 |
| | Gilbert & Linda Orchard 37 Quakers Lane Richmond DL10 4BB UNITED KINGDOM | | 42,979.00 | NA | NA | 0.00 |
| | Gillian Ford & Jacqueline Roden 12 Highfold Ln Utley Keighley BD20 6ES UNITED KINGDOM | | 28,615.00 | NA | NA | 0.00 |
| | Glenn Nowland 36 Meadow Point Dr Brick, NJ 08723 | | 16,250.00 | NA | NA | 0.00 |
| | Gordon & Chrisoula Clarke 2 High Street Tetsworth Oxfordshire OX9 7AT UNITED KINGDOM | | 87,178.00 | NA | NA | 0.00 |
| | Gordon Cowley 9 Chatsworth Dr, Enfield, Middlesex, EN11EX UNITED KINGDOM | | 55,998.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Graeme & Janet Harrower 162 Main Street Stenhosemuir Larbert Scotland FK% 3JP UNITED KINGDOM | | 33,884.00 | NA | NA | 0.00 |
| | Graeme & Sheila Thomas 14 Greenwood Road Liverpool L18 7HT UNITED KINGDOM | | 29,677.00 | NA | NA | 0.00 |
| | Graham & Anne Waters 16 Seymour Close Herne Herne Bay CT6 7AS UNITED KINGDOM | | 33,978.00 | NA | NA | 0.00 |
| | Graham & Elizabeth Fender Firle Road Seaford BN25 2HU UNITED KINGDOM | | 66,347.50 | NA | NA | 0.00 |
| | Graham & Kim Napier 13 Felstead Way Luton LU2 7LH UNITED KINGDOM | | 32,199.00 | NA | NA | 0.00 |
| | Graham Brooks 10 Montrose Gardens Royton Oldham OL2 6DZ UNITED KINGDOM | | 46,420.00 | NA | NA | 0.00 |
| | Graham Starczewski 18 Humber Lane Devon TQ12 3DJ UNITED KINGDOM | | 32,199.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grahame & Joanna Ridley Southcomb Rise Southcombe Chipping Norton Oxfordshire OX7 5QH UNITED KINGDOM | | 101,570.00 | NA | NA | 0.00 |
| | Gregory & Carie Romani 4169A Wood Edge Circle Palm Beach, FL 33410 | | 23,000.00 | NA | NA | 0.00 |
| | Gregory & Claire Vickers 84 Francisco Close Chafford Hundred Grays RM16 6YD UNITED KINGDOM | | 60,379.00 | NA | NA | 0.00 |
| | Halina Osipava 2238 Kettle Drive Orlando, FL 32835 | | 3,400.00 | NA | NA | 0.00 |
| | Harold Pike Ashley House 46 Gloucester Road Almondsbury,Bristol BS32 4HA UNITED KINGDOM | | 30,743.00 | NA | NA | 0.00 |
| | Helga & Zoltan Kardos 7115 Wild Forest Ct #102 Naples, FL 34109 | | 30,999.00 | NA | NA | 0.00 |
| | Henley & Loranie Taylor Oaklands Main Street Old Cantley Doncaster DN3 3QH UNITED KINGDOM | | 33,399.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Henry Papale & Brian Keislew 39D Darling Street Southington, CT 06489 | | 15,924.00 | NA | NA | 0.00 |
| | Hernany & Christine Da Silva 7 Jason's Grant Dr. Cumberland, RI 02864 | | 18,000.00 | NA | NA | 0.00 |
| | Howard & Wendy Berry 11 Goodison Close Unsworth Bury BL9 8JY UNITED KINGDOM | | 63,358.00 | NA | NA | 0.00 |
| | Howard Cosby The Grange Lidlington MK4 3QR UNITED KINGDOM | | 39,869.00 | NA | NA | 0.00 |
| | Howard Mann & Michael Pilgrim 27 Hopton Road Thame OX9 3TS UNITED KINGDOM | | 29,279.00 | NA | NA | 0.00 |
| | Howard Mann & Mike Pilgrim 27 Hopton Road Thame Oxon UNITED KINGDOM | | 60,979.00 | NA | NA | 0.00 |
| | Hugo Benvenuto 614 Brower Ave Toms River, NJ 08755 | | 16,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hugo Benvenuto 614 Brower Ave Toms River, NJ 08755 | | 17,000.00 | NA | NA | 0.00 |
| | Iain Thomson 14 The Mall St. Leonards Hamlet Hornchurch RM11 1FN UNITED KINGDOM | | 75,692.00 | NA | NA | 0.00 |
| | Ian & Jane Stubbs Thorncote 22 Sutton Road Walsall WS1 2PD UNITED KINGDOM | | 29,889.00 | NA | NA | 0.00 |
| | Ian & Joanna Walker Laurel Cottage Straight Lane Staunton Gloucester GL19 3RN UNITED KINGDOM | | 29,299.00 | NA | NA | 0.00 |
| | Ian & Justine Harvey 2 Chadbournes Churchdown Gloucester GL3 2AE UNITED KINGDOM | | 49,978.00 | NA | NA | 0.00 |
| | Ian & Kim Freestone 15 Goldcrest Road Chipping Sodbury Bristol BS37 6XF UNITED KINGDOM | | 29,674.00 | NA | NA | 0.00 |
| | Ian & Marlene Gunther 36 Malvern Drive Gonerby Hill Foot Brantham NG31 8GA UNITED KINGDOM | | 27,397.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ian & Mona Rampersad 1 Crofton Grove Chingford, London E46NY UNITED KINGDOM | | 40,118.00 | NA | NA | 0.00 |
| | Ian & Nichola Curran 4 Fluellen Place Oakland Grange Burge Park Oxon OX26 3ZE UNITED KINGDOM | | 58,979.00 | NA | NA | 0.00 |
| | Ian & Pina Selby Gloucester House Broome Manor, Swindon SN3 UNITED KINGDOM | | 80,633.00 | NA | NA | 0.00 |
| | Ian & Vivien Harris 3 Knightstone View 15 Grove Park Road Weston Super Mare BS23 2LW UNITED KINGDOM | | 43,579.00 | NA | NA | 0.00 |
| | Ian Campbell 15 Broughton Road Orpington Kent BR6 6EG UNITED KINGDOM | | 36,079.00 | NA | NA | 0.00 |
| | Ian McDonald & Gerard Grimes 35 Norman Road Sale M33 3DF UNITED KINGDOM | | 30,729.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ian McDonald & Gerard Grimes 42 Buckley Chase Milnrow Rochdale OL16 4BD UNITED KINGDOM | | 36,859.00 | NA | NA | 0.00 |
| | Ian Perkins 131 Ruddington Lane Wilford Nottingham NG11 7BY UNITED KINGDOM | | 29,965.00 | NA | NA | 0.00 |
| | Ian Selby & Alfonso Altieri Red Lion House 6 Sheep Street Highworth SN6 7AA UNITED KINGDOM | | 67,198.00 | NA | NA | 0.00 |
| | Ian Southern & Gillian Wallace 8 Eastland Ave Hartlepool England TS26 9NX UNITED KINGDOM | | 33,999.00 | NA | NA | 0.00 |
| | Ian Willson Polglaze Barton Farm Lisley Hall Parranporth Cornwall TR60BB UNITED KINGDOM | | 44,599.00 | NA | NA | 0.00 |
| | Ivan & Sara Evans 77 Station Lane Lapworth Warwickshire B94 6LP UNITED KINGDOM | | 55,776.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J Gaffney D Fletcher 3 The Coach House Red Wharf Bay Pentraeth Anglesey LL75 8RJ UNITED KINGDOM | | 70,780.00 | NA | NA | 0.00 |
| | Jaime Babilonia 56 Chemary Street, Moca, PR 00676 | | 21,000.00 | NA | NA | 0.00 |
| | James & Ann Robinson 328 Winchester Ave Staten Island, NY 10312 | | 15,500.00 | NA | NA | 0.00 |
| | James & Ann Robinson 328 Winchester Ave Staten Island, NY 10312 | | 17,500.00 | NA | NA | 0.00 |
| | James & Holly Graham 1003 Indigo Drive Celebration, FL 34747 | | 17,000.00 | NA | NA | 0.00 |
| | James & Janet Nicol Warbeck House, High Street Falkland Fife Scotland KY15 7BU UNITED KINGDOM | | 64,980.00 | NA | NA | 0.00 |
| | James & Lynne McMullan 49 Quarry BankKeele Newcastle Staffordshire ST5 5AG UNITED KINGDOM | | 55,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James & Martha Mullan 160 Main Street Garvagh BT51 5AE N IRELAND | | 47,779.00 | NA | NA | 0.00 |
| | James & Susan Haines 1 Galane Close West Hunsbury North Hampton NN4 9YR UNITED KINGDOM | | 31,879.00 | NA | NA | 0.00 |
| | James & Vivienne Rooney The Sycamores Lisden Kilkee IRELAND | | 28,899.00 | NA | NA | 0.00 |
| | James and Crystal McClean 83 Peveril Road Peterborough PE13PP UNITED KINGDOM | | 59,978.00 | NA | NA | 0.00 |
| | James Goody 68 Woolhampton Way Chigwell Essex IG7 4QJ UNITED KINGDOM | | 35,765.00 | NA | NA | 0.00 |
| | James Lynch 31 Woodlands Warrenpoint BT31 3WL N IRELAND | | 33,474.00 | NA | NA | 0.00 |
| | James Sheard 25 Allendale Rd Loughborough LE11 2HX UNITED KINGDOM | | 66,598.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Somers 5 Wye-Dean Drive Wingston LE18 3UE UNITED KINGDOM | | 28,279.00 | NA | NA | 0.00 |
| | Janet Holloway 55 Hiltop Rd Whuteleafe Surrey CR3 0DF UNITED KINGDOM | | 81,578.00 | NA | NA | 0.00 |
| | Jason Dicks & Kathleen Armishaw Drumearn Blacksmith Lane Cropthorne Pershore WR10 3LX UNITED KINGDOM | | 82,398.00 | NA | NA | 0.00 |
| | Jason Hilton 285 Mutual Street Unit 908 Toronto Ontario M4Y 3C5 CANADA | | 57,368.97 | NA | NA | 0.00 |
| | Jason Moretti 28 Annuskemunnica Rd Babaylon, NY 11702 | | 9,600.00 | NA | NA | 0.00 |
| | Jayne & John Streets 28 Charter Appoach Warwick CV34 6AE UNITED KINGDOM | | 56,998.00 | NA | NA | 0.00 |
| | Jayne & John Streets 28 Charter Approach, Warwick, CV34 6AE UNITED KINGDOM | | 67,998.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeffery & Fiona Millward C/O Cowi-Larsen JV PO BOX 3377 CPO PC 111, Muscat SULTANATE OF OMAN | | 94,977.50 | NA | NA | 0.00 |
| | Jeffrey & Laura Stender 10 Mercer Street Dundas Ontario L94 2N6 CANADA | | 72,400.00 | NA | NA | 0.00 |
| | Jeffrey Phillips 8843 Elliots Court Orlando, FL 32836 | | 35,999.00 | NA | NA | 0.00 |
| | Jeremy & Deborah Griffin Netwood Farm Smitham's Hill BS40 6DA UNITED KINGDOM | | 31,577.00 | NA | NA | 0.00 |
| | Jeremy & Perry Morris 6 The Meadows Belmont, Hereford, HR2 9RR UNITED KINGDOM | | 65,998.00 | NA | NA | 0.00 |
| | Joanne Oxenham Flat 5, Mounton Chambers Mounton Close Gwent NP16 5EG UNITED KINGDOM | | 66,878.00 | NA | NA | 0.00 |
| | Joaquin Motas & Sandra Vazquez C/Marcos Redondoi, 14-A 30005 Murcia SPAIN | | 67,967.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John & Aileen Egan 5 Penford Gardens Great Billings Northampton NNF 9PG UNITED KINGDOM | | 54,178.00 | NA | NA | 0.00 |
| | John & Beryl McPhail Uitenhage 5 Lydwell Road Wellswood Torquay Devon, TQ11SN UNITED KINGDOM | | 51,978.00 | NA | NA | 0.00 |
| | John & Carol Gay 163 Pinkers Mead Emersons Green BS15 7JA UNITED KINGDOM | | 29,771.00 | NA | NA | 0.00 |
| | John & Carole Killingback 57 Blackbush Ave Chadwell Heath Romford Essex RM6 5TT UNITED KINGDOM | | 40,779.00 | NA | NA | 0.00 |
| | John & Caroline Blondel La Gouvanniere Les Merriennes St. Martins Guernsey GY4 6NS UNITED KINGDOM | | 82,798.00 | NA | NA | 0.00 |
| | John & Diane Cardilo 1551 Roosevelt Avenue Bohemia, NY 11716-1404 | | 28,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John & Diane Collins 3 Grovewood Place Woodford Green IG8 8PX UNITED KINGDOM | | 37,079.00 | NA | NA | 0.00 |
| | John & Elizabeth Fisher 39 The Drive Hertford SG14 3DE UNITED KINGDOM | | 27,979.00 | NA | NA | 0.00 |
| | John & Gloria Steel Apt 2A Arcadia Village 8220 Chlorakas Pafos CYPRUS | | 61,998.00 | NA | NA | 0.00 |
| | John & Kimberly Walton 1839 Hickory Trace Drive Orange Park, FL 32003 | | 16,500.00 | NA | NA | 0.00 |
| | John & Lee Golding St. Clair Pyford Road Pyford GU22 8UP UNITED KINGDOM | | 36,199.00 | NA | NA | 0.00 |
| | John & Lesley Parker 71 Grenfell Avenue Hornchurch RM12 4DW UNITED KINGDOM | | 29,199.00 | NA | NA | 0.00 |
| | John & Linda Beaman 36 Brackendale Way Stourbridge DY9 7HG UNITED KINGDOM | | 40,199.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John & Lynda Cook 7 Elmscott Gardens London N21 2BP UNITED KINGDOM | | 44,480.00 | NA | NA | 0.00 |
| | John & Margaret Dibbini 23 Sprain Valley Rd Scarsdale, NY 10583 | | 33,699.00 | NA | NA | 0.00 |
| | John & Maureen Hammersley Victoria Cottage Moss Lane Yarnfield Staffordshire ST15 0PW UNITED KINGDOM | | 61,578.00 | NA | NA | 0.00 |
| | John & Michelle Entwistle Cherry Bank Elmslack Lane Silverdale Near Carnforth LA5 0RX UNITED KINGDOM | | 64,810.00 | NA | NA | 0.00 |
| | John & Patricia Bottom 63 Temeraire Road Mandon Park Plymouth PL5 3UA UNITED KINGDOM | | 118,713.00 | NA | NA | 0.00 |
| | John & Valerie Miller 5 Talbot Court Huyton Liverpool L36 5YW UNITED KINGDOM | | 39,879.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John & Valerie Miller 5 Talbot Court, Huyton, Liverpool, Merseyside L365YW UNITED KINGDOM | | 59,978.00 | NA | NA | 0.00 |
| | John Hawkins The Manor House Marketplace Ilkeston DE7 5HY UNITED KINGDOM | | 61,508.00 | NA | NA | 0.00 |
| | John McCann Corry Garry Castle Blaney, Co. Monaghan IRELAND | | 67,973.00 | NA | NA | 0.00 |
| | John Morris 92 Thirsk Road Northallerton DL6 1PL UNITED KINGDOM | | 35,233.00 | NA | NA | 0.00 |
| | John Steel 4 Broom Close Kendal Cumbria LA9 6BN UNITED KINGDOM | | 79,798.00 | NA | NA | 0.00 |
| | John Sutton & Marion Frawley Brocka Ballinderry Co. Tipperary IRELAND | | 70,080.00 | NA | NA | 0.00 |
| | Jon & Vera Mey 24633 Showbarn Circle Damascus, MD 20872 | | 32,858.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jonathan & Sonya Gray Hethersfield Oakridge Place Farnham Common SL2 3AH UNITED KINGDOM | | 34,665.00 | NA | NA | 0.00 |
| | Jonathan Hood 106 Laurel Lane Oneonta, AL 35121 | | 36,998.00 | NA | NA | 0.00 |
| | Joseph & Karen Slimack 14705 White Cane Ct Chesterfield, MO 63017 | | 44,599.00 | NA | NA | 0.00 |
| | Joseph & Marie Marsalise 23 Heather Crescent Commack, NY 11725 | | 16,500.00 | NA | NA | 0.00 |
| | Joseph & Ololade Ajibade 85 Delph Park Avenue Aughton Ormskirk L39 5DF UNITED KINGDOM | | 27,970.00 | NA | NA | 0.00 |
| | Joseph Bazyk 123 Wolf Lane Windsor SL4 4YY UNITED KINGDOM | | 42,679.00 | NA | NA | 0.00 |
| | Joy Hendricks 4 Barrowdown Court 41 Tong Dean Ave Hove East Sussex BN3 6TL UNITED KINGDOM | | 28,299.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Julian Fry & Shelley Fry Esperance, Green Lane Crowborough East Sussex TN6 2DE UNITED KINGDOM | | 71,155.50 | NA | NA | 0.00 |
| | Julie & Terence Samphire Courtlands Newport Road Macor South Wales NP26 3BZ UNITED KINGDOM | | 36,816.00 | NA | NA | 0.00 |
| | Karen Traynor 12 Saxon Road, Birkdale Southport, Merseyside UNITED KINGDOM | | 49,998.00 | NA | NA | 0.00 |
| | Karen Traynor 12 Saxon Road, Birkdale, Southport, Merseyside UNITED KINGDOM | | 51,978.00 | NA | NA | 0.00 |
| | Karl Frusher & Marie Harvey 89 Hollycroft Road Emneth Wisbech, Cambs PE14 8BB UNITED KINGDOM | | 33,049.00 | NA | NA | 0.00 |
| | Keith & Valerie Mealand 6 Roxburgh Close Macclesfield SK10 3QE UNITED KINGDOM | | 92,327.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Keith & Wendy Morrison 28 Castle View Airth Falkirk FK2 8GE UNITED KINGDOM | | 52,799.00 | NA | NA | 0.00 |
| | Keith Gordon 44 Clare Drive Caldecote CB3 7GA UNITED KINGDOM | | 60,002.00 | NA | NA | 0.00 |
| | Kelvin & Maxine Broderick Summer House Foxton LE16 7RD UNITED KINGDOM | | 39,199.00 | NA | NA | 0.00 |
| | Kelvin & Maxine Broderick Summer House Foxton LE16 7RD UNITED KINGDOM | | 38,877.00 | NA | NA | 0.00 |
| | Kenneth & Sarah McAnally 3 Glasgow Road Lanark Scotland ML11 9UE UNITED KINGDOM | | 29,399.00 | NA | NA | 0.00 |
| | Kevin & Joan Langham 6 Rye Flatt Lane Chesterfield S40 3RU UNITED KINGDOM | | 63,198.00 | NA | NA | 0.00 |
| | Kevin & Julie Brooke-Stowe The Old Church Hall Rodcliffe Road Healing DN61 7NQ UNITED KINGDOM | | 33,099.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kevin & Marianne Frydl 49634 S. Glacier Northville Twp, MI 48168 | | 34,737.00 | NA | NA | 0.00 |
| | Kevin & Michelle Reed 165 Swarkestone Rd Chellaston Derby DE73 6UD UNITED KINGDOM | | 30,499.00 | NA | NA | 0.00 |
| | Kevin & Noreen Ludford 3 Meadow Lane Milton Keynes Village Milton Keynes Bucks MK10 9AZ UNITED KINGDOM | | 28,057.00 | NA | NA | 0.00 |
| | Kevin M Stone 1326 Bigler St Philadelphia, PA 19148-4945 | | 28,499.00 | NA | NA | 0.00 |
| | Kevin Probert & Paul Millar The Croft Broomhall Farm Shutt Green Lane Staffordshire ST19 9LX UNITED KINGDOM | | 34,349.00 | NA | NA | 0.00 |
| | Kevin Smith & J Meehan Essex House Kelsall Street Oldham OL9 6HR UNITED KINGDOM | | 84,700.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kevin Stokes 7 Buttercup Close Kidderminster DY10 2LF UNITED KINGDOM | | 128,500.00 | NA | NA | 0.00 |
| | Kieron & Elwyn Dickenson 9 Closdesargeant Gorey Village Grouville JE3 9EQ UNITED KINGDOM | | 98,396.00 | NA | NA | 0.00 |
| | Kiran & Pradip Patel 47 Chestnut Drive Stretton Hall, Oadby Leicester LE2 4QX UNITED KINGDOM | | 28,759.00 | NA | NA | 0.00 |
| | Kwame & Marian Opoku-Fofie 6 Spindlewood Elloughton E Yorkshire HU15 1LL UNITED KINGDOM | | 40,980.00 | NA | NA | 0.00 |
| | Laraine Reed 15 Rontree Avenue Camps Bay 8005 Cape Province SOUTH AFRICA | | 92,025.00 | NA | NA | 0.00 |
| | Lawrence & Sandra Yalich 18 Wildon Ct Kingsville, MD 21087 | | 21,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lee & Elizabeth Cobb 11 Coach Road Baildon Shipley West Yorkshire BD17 5JE UNITED KINGDOM | | 53,976.00 | NA | NA | 0.00 |
| | Leonard & Michelle Caunt North House 15 Gayton Road King's Lynn Norfolk PE30 4EA UNITED KINGDOM | | 65,398.00 | NA | NA | 0.00 |
| | Leonard Barron 24 Marine Parade Gorleston Great Yarmouth Norfolk NR31 6DY UNITED KINGDOM | | 39,079.00 | NA | NA | 0.00 |
| | Leopold & Yvonne Carpenter 4 Redwing Close Stevenage SG2 9FE UNITED KINGDOM | | 30,780.00 | NA | NA | 0.00 |
| | Leslie & Bernadette Rose 8 Winchfield Close Kenton Harrow HA3 0DT UNITED KINGDOM | | 66,721.00 | NA | NA | 0.00 |
| | Linda Stafford 2 Harendon Tadworth Surrey KT20 5TT UNITED KINGDOM | | 112,583.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Linden & Dorothy Ingram 10 Burntoak Finchampstead Wokingham RG40 4UQ UNITED KINGDOM | | 36,079.00 | NA | NA | 0.00 |
| | Lindsay Stuart Russell 81 Ridge Road Winchmore Hill London N21 3EL UNITED KINGDOM | | 28,779.00 | NA | NA | 0.00 |
| | Lisa & Darren Hardy 34 Wellesley Court Maida Vale London W9 1RG UNITED KINGDOM | | 52,979.00 | NA | NA | 0.00 |
| | Luis Caamano 8721 Cypress Reserve Circle Orlando, FL 32836 | | 2,000.00 | NA | NA | 0.00 |
| | Ly Che 159 Faraday Ave, Sidcup, Leme DA14 4JE UNITED KINGDOM | | 80,435.00 | NA | NA | 0.00 |
| | Lynda Clemson 9 Lowndes Rd Bryanston Johannesburg SOUTH AFRICA | | 76,371.00 | NA | NA | 0.00 |
| | Lynda Irons 27 Regency Drive Stockton Brook Stoke-on-Trent ST9 9LG UNITED KINGDOM | | 36,279.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lynn & Geraint Williams Karen & Martin Jones 19 Glanffrwd Road Pontarddulais Swansea SA4 8Q UNITED KINGDOM | | 60,756.00 | NA | NA | 0.00 |
| | Mac & Patricia Cawley 46 Massams Lane Freshfield Liverpool L37 7BE UNITED KINGDOM | | 39,336.00 | NA | NA | 0.00 |
| | Mahboob & Danish Akhtar 110 Albury Drive Pinner HA5 3RG UNITED KINGDOM | | 30,000.00 | NA | NA | 0.00 |
| | Mahesh & Radha Vanjani 29 Ruth Place Penkridge Plainview NY1 1803 UNITED KINGDOM | | 29,786.00 | NA | NA | 0.00 |
| | Malcolm & Catherine Marney 11 Spinners Way Mirfield WF14 8PU UNITED KINGDOM | | 100,566.00 | NA | NA | 0.00 |
| | Malcolm & Jacqueline Hodges 41 Kilverstone Werrington Peterborough PE4 5DX UNITED KINGDOM | | 72,560.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Malcolm & Linda Piper 24 Homefields Park Bodmim Cornwall PL31 1DJ UNITED KINGDOM | | 29,157.00 | NA | NA | 0.00 |
| | Malcolm/Gillian/Sarah Myskow 45 Cedar Road Stamford PE9 2JJ UNITED KINGDOM | | 51,778.00 | NA | NA | 0.00 |
| | Marc Howard & Alan Howard 6 East Main St. Babylon, NY 11702 | | 36,999.00 | NA | NA | 0.00 |
| | Marc Howard 155 Peninsula Dr Babaylon, NY 11702 | | 35,999.00 | NA | NA | 0.00 |
| | Marcelo Moraes 5888 Wind Drift Lane Boca Raton, FL 33433 | | 15,500.00 | NA | NA | 0.00 |
| | Marcelo Moraes 5888 Wind Drift Lane Boca Raton, FL 33433 | | 16,250.00 | NA | NA | 0.00 |
| | Marcus & Jane Skertchley 17 Nursery Road Cheadle Hume Stockport SK86HN UNITED KINGDOM | | 44,299.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Margaret Lindsey Stewart Weston 74 Tedder Road Halton Camp, Aylesbury Buckinghamshire HP22 5QG, UNITED KINGDOM | | 28,899.00 | NA | NA | 0.00 |
| | Margo & Dennis Robertson 25 Rue Gaaschtbierg Marner L8203 LUXEMBOURG | | 38,053.00 | NA | NA | 0.00 |
| | Maria Martinez & Jorge Mazzini Retorno de Palms Brava 7 Casa 2 Bosques de las palms Huixquilucan CP5278 MEXICO | | 29,969.00 | NA | NA | 0.00 |
| | Marilu Alzamora de Ivanoff 9206 Shadow Pinar Ct Orlando, FL 32825-7506 | | 32,999.00 | NA | NA | 0.00 |
| | Mark & Alanda Steer Braeside Sheffield Road Eckington S21 4FP UNITED KINGDOM | | 49,008.00 | NA | NA | 0.00 |
| | Mark & Elsie Vinter 34 Harkness Drive Canterbury CT2 7RW UNITED KINGDOM | | 33,080.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mark & Katie Joynson 63 Cornmoor Road Whickham Newcastle Upon Tyne NE16 4PU UNITED KINGDOM | | 69,978.00 | NA | NA | 0.00 |
| | Mark & Kristine Zitzmann 19428 Ellington Trail Farmington, MN 55024 | | 21,450.00 | NA | NA | 0.00 |
| | Mark & Lynne Stockton 8 Shortfield Close Balsall Common Coventry CV7 7UN UNITED KINGDOM | | 39,171.00 | NA | NA | 0.00 |
| | Mark & Nina Taylor 3 Strynpole Way Highfields Caldecote CB3 7ZJ UNITED KINGDOM | | 36,191.00 | NA | NA | 0.00 |
| | Mark & Sharon Richards York Cottage, Long Lane, Shaw, Newbury, RG14 2TA UNITED KINGDOM | | 59,998.00 | NA | NA | 0.00 |
| | Mark Cannon 25 Grimsby Road Waltham Grimsby DN37 0PS UNITED KINGDOM | | 40,499.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mark Donovan HSBC International Level 33 8 Canada Square E14 5HQ UNITED KINGDOM | | 50,662.00 | NA | NA | 0.00 |
| | Mark Fessey The Flat Rudd Hall East Appleton Richmond DL10 7QD UNITED KINGDOM | | 37,799.00 | NA | NA | 0.00 |
| | Mark Newton Oakleigh, Nine Acre Lane North Curry Taunton, Somerset, TA3 6NG UNITED KINGDOM | | 57,998.00 | NA | NA | 0.00 |
| | Mark Skilton Malvern Lodge, Common Road Shelfanger Diss IP22 2DP UNITED KINGDOM | | 76,458.00 | NA | NA | 0.00 |
| | Martin & Jane Ellison 1ALongcroft Avenue Harpenden AL5 2QY UNITED KINGDOM | | 30,831.00 | NA | NA | 0.00 |
| | Martin & Julie Varley 46 Hillfoot Dr Pudsey Leeds LS287QL UNITED KINGDOM | | 56,978.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Martin & Valerie Warner "The Barn" Pix Farm Lane Hemel Hempstead Herts HP1 2RY UNITED KINGDOM | | 28,531.00 | NA | NA | 0.00 |
| | Martin Lyons & Anne Powell 17 East View Chingford London E49JA UNITED KINGDOM | | 38,999.00 | NA | NA | 0.00 |
| | Martin Nicholson 120 Chingford Mt Road Chingford London E4 9BS UNITED KINGDOM | | 37,230.00 | NA | NA | 0.00 |
| | Martin Russell & R Franklin 12 Oakland Close Upton-Upon-Severn Worchester WR8 0ES UNITED KINGDOM | | 26,599.00 | NA | NA | 0.00 |
| | Martin, Barbara, Jonathan, Paul & Jill Stanley 38 Park Road Birstall Leicester LE4 3AU UNITED KINGDOM | | 58,134.00 | NA | NA | 0.00 |
| | Martyn & Karen Brereton 35 Hawthorne Way Shelley Huddersfield HD8 8PX UNITED KINGDOM | | 29,577.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Martyn Aguss 2A Castle Castle Road Oatlands Weybridge KT13 9QP UNITED KINGDOM | | 28,324.00 | NA | NA | 0.00 |
| | Matthew Woodhams 77 Westcombe Park Road London SE3 7QS UNITED KINGDOM | | 36,548.00 | NA | NA | 0.00 |
| | Maurice & Angela Marshall 212 La Mirage Davenport, FL 33897 | | 49,998.00 | NA | NA | 0.00 |
| | Maxwell & Patricia Fraser 8 Hares Lane Hartlley Witney HookRG27 8AD UNITED KINGDOM | | 69,978.00 | NA | NA | 0.00 |
| | Melvin & Tanya Baker Walnut Tree Farm Beckithe Little Melton Norwich NR9 3NP UNITED KINGDOM | | 36,179.00 | NA | NA | 0.00 |
| | Michael & Caroline Price Boulevard Bridge Road Oultonbroad Lowestoft NR33 9JU UNITED KINGDOM | | 40,899.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael & Christine Hopper 225 Durham Road Spennymoor DL16 6JX UNITED KINGDOM | | 56,699.00 | NA | NA | 0.00 |
| | Michael & Gillian Howarth 2 Underhill Road Barlborough Chesterfield S43 4UX UNITED KINGDOM | | 59,646.00 | NA | NA | 0.00 |
| | Michael & Janice Donoghue Stydd Close Shrubs Hill Road Lyndhurst SO43 7DJ UNITED KINGDOM | | 57,340.00 | NA | NA | 0.00 |
| | Michael & Janice Taylor 72 King's Road Chalfront St. Giles HP8 4HN UNITED KINGDOM | | 60,598.00 | NA | NA | 0.00 |
| | Michael & Joan Doyle 29 Moneysallin Road Kilrea Coleraine BT51 5TQ N IRELAND | | 28,329.00 | NA | NA | 0.00 |
| | Michael & Kathryn Oyston 7 Humber Court Stevenage SG! 3XS UNITED KINGDOM | | 61,999.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael & Keri Burbridge 29 Harneis Crescent Laceby Grimsby North East Lincolnshire DN37 7BA UNITED KINGDOM | | 56,598.00 | NA | NA | 0.00 |
| | Michael & Lynn McBride 48 Curling Knowe Crossgates KY4 8AX UNITED KINGDOM | | 30,579.00 | NA | NA | 0.00 |
| | Michael & Maria Barnes 38 Church Close Martock Somerset TA12 6DS UNITED KINGDOM | | 35,892.00 | NA | NA | 0.00 |
| | Michael & Pauline Hands 28 Hopping Hill Gardens New Duston North Hampton NN5 6PF UNITED KINGDOM | | 39,358.00 | NA | NA | 0.00 |
| | Michael & Valarie Tilley 189 Main Street Thornton LE67 1AH UNITED KINGDOM | | 112,649.40 | NA | NA | 0.00 |
| | Michael Berridge St Bridge Overthorpe Banbury OX17 2AD UNITED KINGDOM | | 27,395.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Hampton 124 Bull Lane Brindley Ford Stoke-On-Trent ST8 7QN UNITED KINGDOM | | 60,579.00 | NA | NA | 0.00 |
| | Michael Jacobs 36 Westway Nailsea Bristol BS48 2NB UNITED KINGDOM | | 75,964.00 | NA | NA | 0.00 |
| | Michael Kavanagh 5 Sammons Way Banners Brook Coventry CV4 9TD UNITED KINGDOM | | 55,879.00 | NA | NA | 0.00 |
| | Michael Mohler 10 Rolling Farm Ct Catonsvile, MD 21228 | | 16,500.00 | NA | NA | 0.00 |
| | Michael Oyston & Paul Thomas 7 Humber Court Stevenage SG1 3XS UNITED KINGDOM | | 75,980.00 | NA | NA | 0.00 |
| | Michael Smith 4 New Farm Close Staines Middelsex TW18 1RW UNITED KINGDOM | | 84,478.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Wilson 34 Kentlea Road West Thamesmead Thamesmead London SE28 0JP UNITED KINGDOM | | 29,763.00 | NA | NA | 0.00 |
| | Micheal & Rachel Svec 804 Grant Street Bethesda, MD 20817 | | 28,499.00 | NA | NA | 0.00 |
| | Mike & Michelle O'Halloran 20 Haydock Park Gardens Newton-Le-Willows Merseyside WA12 0JF UNITED KINGDOM | | 74,576.00 | NA | NA | 0.00 |
| | Mike & Wendy Howells Sector D 10 Cl Asturias San Jaime Costa Blanca 03720 SPAIN | | 75,504.00 | NA | NA | 0.00 |
| | Mike & Wendy Howells Sector D 10 Cl. Asturias San Jaime Costa Blanca 03720 SPAIN | | 67,430.00 | NA | NA | 0.00 |
| | Mikhailo Averbh 2238 Kettle Drive Orlando, FL 32835 | | 3,400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Miniratu Deen-Savage 107 Gresham Drive Chadwell Heath Romford RM6 4TR UNITED KINGDOM | | 36,823.50 | NA | NA | 0.00 |
| | Mirza & Humayun Baig 11 Riverside Parklands Croxteth Park Liverpool L12 0AA UNITED KINGDOM | | 78,797.00 | NA | NA | 0.00 |
| | Mkhan Mann 93 Northorn Road Letchworth Hertfordshire SG6 1AD UNITED KINGDOM | | 53,970.00 | NA | NA | 0.00 |
| | Mohinder, Inderjit & K Bal 14 Eastwood Road Goodmaves Ilford IG3 8XB UNITED KINGDOM | | 42,000.00 | NA | NA | 0.00 |
| | Murphy, Rooney, Doyle Ballykett, Kilrush, Co. Clare IRELAND | | 99,747.00 | NA | NA | 0.00 |
| | Nadia & Ian Ross Figrove House Bielby York YO42 4JW UNITED KINGDOM | | 33,399.00 | NA | NA | 0.00 |
| | Nancy & Patrick Juarez 11060 Apennine Way Invergrove Heights, MN 55077 | | 16,750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Neeraj Nijhawan & R Kau 14 Elwells Close Bilston WV14 9YH UNITED KINGDOM | | 30,499.00 | NA | NA | 0.00 |
| | Neerunjun Jhoop 2 Links View Ansdell Lyttham St. Annes FY8 4DA UNITED KINGDOM | | 104,200.00 | NA | NA | 0.00 |
| | Neil & Amanda Duckworth Eagle Tower, Chapel Lane Heapey Chorley PR6 8EW UNITED KINGDOM | | 40,579.00 | NA | NA | 0.00 |
| | Neil & Glenda Webber 16 Broadmeadows LN Waterlooville Hampshire PO7 8QL UNITED KINGDOM | | 44,579.00 | NA | NA | 0.00 |
| | Neil & Jane Foster 446 Westhorne Avenue Eltham London SE9 5LT UNITED KINGDOM | | 32,179.00 | NA | NA | 0.00 |
| | Neil & Julia Shepherd 14 St. Margarets Square Cambridge CB1 8AP UNITED KINGDOM | | 34,379.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Neil & Maria Stanley 14 Blakeys Crossing Howden East DN14 7GE UNITED KINGDOM | | 50,743.00 | NA | NA | 0.00 |
| | Neil Jeacock 20 Manston Close Bicester OX26 4FB UNITED KINGDOM | | 35,169.00 | NA | NA | 0.00 |
| | Neil Willson Polglaze Barton Farm Liskey Hall Perranporth Cornwall TR6 0BB UNITED KINGDOM | | 45,065.00 | NA | NA | 0.00 |
| | Neill & Donna Forder Ashgrove, 4 Fairways The Common Stuston IP21 4AB UNITED KINGDOM | | 32,687.00 | NA | NA | 0.00 |
| | Nelson Gonzalez HC-5 Box 50039 Aquadilla, PR 00603 | | 20,000.00 | NA | NA | 0.00 |
| | Nelson Irizarry PO Box 1458 Aguada, PR 00602 | | 20,000.00 | NA | NA | 0.00 |
| | Neville & Donna Barrett Lower Uppacott Farm T Edburn St. Mary Exeter EX6 6AZ UNITED KINGDOM | | 30,279.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Neville & Joan Cartledge 5 Back Lane Queensbury Bradford BD13 1HB UNITED KINGDOM | | 50,099.00 | NA | NA | 0.00 |
| | Niall & Michelle Williams 23 Allen Close Cardiff CF3 5DH UNITED KINGDOM | | 56,798.00 | NA | NA | 0.00 |
| | Nicholas & Justine Wood 4 Maple Grove Failsworth Manchester M35 0QE UNITED KINGDOM | | 36,899.00 | NA | NA | 0.00 |
| | Nick & Annie Rainey 8 Cambrian Drive Marshfield, Cardiff, CF3 2TE UNITED KINGDOM | | 26,569.00 | NA | NA | 0.00 |
| | Nick Wain 17 Soaphouse Lane Woodhouse Sheffield South Yorkshire S13 9US UNITED KINGDOM | | 28,489.00 | NA | NA | 0.00 |
| | Nigel & Clare McGoldrick Lanes End House Valewood Lane Grayshott Hindhead GU26 6LX UNITED KINGDOM | | 27,777.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nigel & Jane Tarrant Trearwith Hotel 49 Trebarwith Hotel 1952 Ltd. Newquay TR7 1BZ UNITED KINGDOM | | 32,887.00 | NA | NA | 0.00 |
| | Nigel Lavin 25 Makerfield Drive Newton-Le-Willows Merseyside WA12 9WA UNITED KINGDOM | | 73,450.00 | NA | NA | 0.00 |
| | Nigel Whelan & A Seedall The Sycamores Netherheys Close Colne BB9 9QY UNITED KINGDOM | | 40,865.00 | NA | NA | 0.00 |
| | Nivedita & Rajesh Kumar 5715 Wells Lane San Roman, CA 94582-3082 | | 17,500.00 | NA | NA | 0.00 |
| | Norman & Margaret Willey 4 Tensfield Hetton-Le-Hole Tyne & Wear DH5 9NB UNITED KINGDOM | | 36,879.00 | NA | NA | 0.00 |
| | Olubenga Adebo 13201 14th Street Bowie, MD 20715 | | 30,999.00 | NA | NA | 0.00 |
| | Olusola Ajayi Flat 7,267 Hall Lane Chingford, London, E48 NU, UNITED KINGDOM | | 32,999.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Osvaldo & Susie Bonassi 11342 NW 69th Street Doral, FL 33178 | | 17,500.00 | NA | NA | 0.00 |
| | Pamela West Peel Nook 60 Newgate Lane Fareham Hants PO14 1BE UNITED KINGDOM | | 41,905.00 | NA | NA | 0.00 |
| | Pamela WestK West Deceased Wannop & Fox Solicitors South Pallant House Chichester W Sussex PO19 1TH UNITED KINGDOM | | 56,949.00 | NA | NA | 0.00 |
| | Parupkar Singh Rattan 288 Tomswood Hill Barkingside Essex IG62QS UNITED KINGDOM | | 49,976.00 | NA | NA | 0.00 |
| | Pat & Brigid Mee 126 Roselawn Road Castleknock, Dublin IRELAND | | 26,999.00 | NA | NA | 0.00 |
| | Patricia Best & Ian Sellers River End 10 Anglesea Road Kingston KT1 2EW UNITED KINGDOM | | 26,980.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Patricia Hammond 12 Ullswater Close Bromley Kent BR1 4JF UNITED KINGDOM | | 29,949.00 | NA | NA | 0.00 |
| | Patrick & Jayne Bower 27 Buckingham Road Coalville LE67 4PB UNITED KINGDOM | | 40,499.00 | NA | NA | 0.00 |
| | Paul & Alison Sutcliffe 1 Priestley Way Burnham-on-Sea Somerset TA8 1QX UNITED KINGDOM | | 29,833.00 | NA | NA | 0.00 |
| | Paul & Andrea Gallagher 266 Repton Road Orpington Kent BR6 9JE UNITED KINGDOM | | 46,679.00 | NA | NA | 0.00 |
| | Paul & Andrea Gallagher 266 Repton Road Orpington Kent BR6 9JE UNITED KINGDOM | | 85,356.00 | NA | NA | 0.00 |
| | Paul & Ann Williamson 21 Broughton South Woodham Ferrers Chelmsford CM3 5YX UNITED KINGDOM | | 42,079.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paul & Carol Brown 5 Westfield Harlow CM18 6AB UNITED KINGDOM | | 66,636.00 | NA | NA | 0.00 |
| | Paul & Hazel Blackwell 30 Broadlands Way Colchester CO4 0AN UNITED KINGDOM | | 32,705.00 | NA | NA | 0.00 |
| | Paul & Jennifer Woodward 38 Nova Croft Coventry CV5 7FJ UNITED KINGDOM | | 56,174.80 | NA | NA | 0.00 |
| | Paul & Katherine Verrall Sunningdale 11 Kingston Hill CheadleSK8 1JS UNITED KINGDOM | | 72,394.00 | NA | NA | 0.00 |
| | Paul & Rhoda Waite 20 Lockside Portmarine Bristol BS20 7AE UNITED KINGDOM | | 45,612.50 | NA | NA | 0.00 |
| | Paul & Tracy Martin 6 Mospey Crescent Epsom KT17 4LZ UNITED KINGDOM | | 34,399.00 | NA | NA | 0.00 |
| | Paul & Tracy Mckee 1 The Oaks Godley Hyde SK14 3SD UNITED KINGDOM | | 36,279.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paul Burbage B Morgan 2 Grasmere Gardens Gotham Nottingham NG11 0JD UNITED KINGDOM | | 39,799.00 | NA | NA | 0.00 |
| | Paul Cruttenden 8 Monks End Aycliffe Village DL5 6LR UNITED KINGDOM | | 37,764.00 | NA | NA | 0.00 |
| | Paul Duffy & Max Allen 46 Commerce Street Melbourne Derby DE73 1FT UNITED KINGDOM | | 26,397.40 | NA | NA | 0.00 |
| | Paul Duffy & Max Allen 46 Commerce Street Melbourne Derby DE73 1FT UNITED KINGDOM | | 32,012.00 | NA | NA | 0.00 |
| | Paul Edwards & C Water 11 Pickard Bank Meanwood Leeds LS6 2SJ UNITED KINGDOM | | 30,649.11 | NA | NA | 0.00 |
| | Paul Murphy 65B West Main Street Broxburn West Lothian Scotland EH52 2LE UNITED KINGDOM | | 26,970.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paul Noel & Ian Nickson 2 High Bank Altrincham Cheshire WA14 4NS UNITED KINGDOM | | 42,254.00 | NA | NA | 0.00 |
| | Paul Smyth 19 Ardglass Road Downpatrick Co Down BT30 6LQ N IRELAND | | 30,466.00 | NA | NA | 0.00 |
| | Paul Thompson Langbourne Broad Lane Tanworth in Arden B94 5HR UNITED KINGDOM | | 56,440.00 | NA | NA | 0.00 |
| | Pete Fouche 669 Kamddebo Street Florauna Pretoria, Gauteng SOUTH AFRICA | | 61,997.00 | NA | NA | 0.00 |
| | Peter & Carol Williams 22 Trem-Y-Mynydd Burry Port Carmarthen South Wales SA16 0FZ UNITED KINGDOM | | 97,177.00 | NA | NA | 0.00 |
| | Peter & Catherine Cremona 15 Pinecrest Gardens Orpington, Kent BR6 7WA UNITED KINGDOM | | 51,998.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peter & June Jones 15 Westway, Droylsden Manchester, M43 6FH UNITED KINGDOM | | 47,844.00 | NA | NA | 0.00 |
| | Peter & Lisa Vincent Church View Church Road North Malreward BS39 4EX UNITED KINGDOM | | 41,799.00 | NA | NA | 0.00 |
| | Peter & Stephanie Jerema Jenbra East Cowton Northallerton DL7 0DH UNITED KINGDOM | | 41,379.00 | NA | NA | 0.00 |
| | Peter & Tina Sexton General Electric Intern Inc. PO Box 11579 Dubai UNITED ARAB EMIRATES | | 99,968.00 | NA | NA | 0.00 |
| | Peter Renn & Isabel Clayton 2 Atlantic Close Ocean Village, Southampton Hampshire SO14 3TA UNITED KINGDOM | | 45,779.00 | NA | NA | 0.00 |
| | Peter Reynolds 12 Poulton Square Morecambe LA4 5PZ UNITED KINGDOM | | 40,365.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peter Smith & Helen Beauvais 5 Caroline Close Seaford East Suxxex BN25 2UJ UNITED KINGDOM | | 52,561.00 | NA | NA | 0.00 |
| | Philip & Anastasia Pritchard 88A Plains Road Nottingham NG3 5RH UNITED KINGDOM | | 66,409.00 | NA | NA | 0.00 |
| | Philip & Catherine Holmes 1A Meadow Rise Coulsdon Croyden CR5 2EH UNITED KINGDOM | | 32,077.00 | NA | NA | 0.00 |
| | Philip & Kirstin Godolphin The Lodge, Sutton Court Stowey Pensford BS39 4DN UNITED KINGDOM | | 60,454.00 | NA | NA | 0.00 |
| | Philip & Mary Walker 64 Pillar Avenue Brixham Devon TQ5 8LB UNITED KINGDOM | | 33,799.00 | NA | NA | 0.00 |
| | Philip & Sheree Manning 94 Corton Longlane Lowestoft NR32 5HB UNITED KINGDOM | | 40,868.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Philip & Valerie Eastgate 39 Normanhurst Ave Bexleyheath Kent DA7 4TS UNITED KINGDOM | | 54,998.00 | NA | NA | 0.00 |
| | Philip & Valerie Eastgate 39 Normanhurst Ave Bexleyheath Kent DA7 4TS UNITED KINGDOM | | 53,998.00 | NA | NA | 0.00 |
| | Racheal & Charles Muh 5124 Richardson Drive Fairvax, VA 22032 | | 27,368.99 | NA | NA | 0.00 |
| | Rajeev Bishnoi 250 Santa Fe Terrace Unit 101 Sunnyvale, CA 94085 | | 18,500.00 | NA | NA | 0.00 |
| | Rajeev Bishnoi 250 Santa Fe Terrace Unit 101 UNITED KINGDOM | | 17,000.00 | NA | NA | 0.00 |
| | Rambarran Persaud 907 Dean Avenue #2 Bronx, NY 10465-1609 | | 26,000.00 | NA | NA | 0.00 |
| | Ray Turner & Sally Melton Sunnyside, Ford Lane Langley Stratford-Upon-Avon CV37 0HN UNITED KINGDOM | | 49,998.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Regan Sellwood 41 Spring Vale Whitley YO21 1JG UNITED KINGDOM | | 170,330.00 | NA | NA | 0.00 |
| | Reginald Goldsmith 68 Holm Drive Green Acres Elton CH2 4RR UNITED KINGDOM | | 33,989.00 | NA | NA | 0.00 |
| | Reginald Goldsmith 68 Holm Drive Green Acres Elton CH2 4RR UNITED KINGDOM | | 33,989.00 | NA | NA | 0.00 |
| | Reginald Lewis Northfield Cottage Hayes Plat Northiam TN31 6HQ UNITED KINGDOM | | 29,479.00 | NA | NA | 0.00 |
| | Richard & Bridget Coulter 49 Dunkfield Ave Bristol Avon BS34 7RQ UNITED KINGDOM | | 30,000.00 | NA | NA | 0.00 |
| | Richard & Catherine Jennings 25 Bushley Hall Bushey Hertfordshire WD23 2EE UNITED KINGDOM | | 110,944.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard & D Wolstenholme 3 Howe Green, Moat Hall Great Hallingbury Bishops Stortford CM22 7QB UNITED KINGDOM | | 36,791.00 | NA | NA | 0.00 |
| | Richard & Debrorah Bewsher 40 Barrington Drive Palm Coast, FL 32137 | | 17,500.00 | NA | NA | 0.00 |
| | Richard & Flora Ambrose 1B The Pastures Upper Caldecote Biggleswade SG18 9BG UNITED KINGDOM | | 55,165.00 | NA | NA | 0.00 |
| | Richard & Hazel Scully 6 Sawmill Road Logwick Princes Risborough HP27 9TD UNITED KINGDOM | | 48,399.00 | NA | NA | 0.00 |
| | Richard & Junea Lowe 8 Gilchrist Street Wellington Point Queensland 4160 AUSTRALIA | | 66,698.00 | NA | NA | 0.00 |
| | Richard & Karen Carter 29 Alacia Close Crawson Rugby CV22 7GT UNITED KINGDOM | | 65,518.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard & Lynda Irons 27 Regency Drive Stockton Brook Stoke-on-Trent ST9 9LG UNITED KINGDOM | | 82,036.00 | NA | NA | 0.00 |
| | Richard & Maria Pilgrim Bishops Farm, Eccles Norwich, Norfolk NR162PA UNITED KINGDOM | | 54,370.00 | NA | NA | 0.00 |
| | Richard & Michael Popay 137 Brambletge Park Road Redhill RH1 6ED UNITED KINGDOM | | 27,379.00 | NA | NA | 0.00 |
| | Richard & Rose Ashford 23 Sudeley Dosthill Tamworth B77 1JR UNITED KINGDOM | | 28,080.00 | NA | NA | 0.00 |
| | Richard & Sandra Daly 41 Bromley Heath Road Downend Bristol BS16 6HY UNITED KINGDOM | | 66,959.80 | NA | NA | 0.00 |
| | Richard Joseph & Lisa Moon 57 Greenfield Avenue Watford WD19 5DJ UNITED KINGDOM | | 26,980.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ricky & Christine Harvey Redwood House 37 Horseshoe Road Pangboure Berkshire RG8 7JH UNITED KINGDOM | | 127,976.00 | NA | NA | 0.00 |
| | Ricky & Christine Harvey Redwood House 37 Horsheshoe Road Pangbourne Berkshire RG8 7JH UNITED KINGDOM | | 39,179.00 | NA | NA | 0.00 |
| | Robert & Gillian Elton 8 Chipmunk Chase Salisbury Village Hatfield AL10 9GH UNITED KINGDOM | | 114,953.00 | NA | NA | 0.00 |
| | Robert & Helen Brookfield 12 Green Lane Vicars Cross Chester CH3 5LA UNITED KINGDOM | | 77,389.00 | NA | NA | 0.00 |
| | Robert & Jill Jones Reylands Northway, Bishopston, Swansea SA3 3JN UNITED KINGDOM | | 61,998.00 | NA | NA | 0.00 |
| | Robert & Karen Parks Chapel Gardens Main Street Somerset TA11 7DZ UNITED KINGDOM | | 36,599.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert & Pamela Teasdale 223 Loughborough Road West Bridgford Nottingham NG2 7EG UNITED KINGDOM | | 60,976.00 | NA | NA | 0.00 |
| | Robert & Teresa Stewart 75 Denmark Square Aldershot Hants Hampshire GU12 4TW UNITED KINGDOM | | 52,000.00 | NA | NA | 0.00 |
| | Robert & Teresa Stewart 75 Denmark Square Aldershot Hants Hampshire GU12 4TW UNITED KINGDOM | | 26,177.00 | NA | NA | 0.00 |
| | Robert Esposito 19 Leary Lane Nesconset, NY 11767-1829 | | 37,000.00 | NA | NA | 0.00 |
| | Robert Nicolls 35 Harvey Crescent Warsash SO31 9TA UNITED KINGDOM | | 35,360.00 | NA | NA | 0.00 |
| | Robin & Janet Gale 4 The Hollies Roundswell Barnstaple North Devon EX31 3RW UNITED KINGDOM | | 72,230.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rodney & Jayne Howlett Clevedon Berays Lane Hyde Heath HP6 5RU UNITED KINGDOM | | 42,177.00 | NA | NA | 0.00 |
| | Rodney & Kimberlee Hawk 791 Oak Shawdows Road Celebration, FL 34747 | | 17,500.00 | NA | NA | 0.00 |
| | Rodney Moore 4 Lambolle Place Belsize Park London NW3 4PD UNITED KINGDOM | | 35,830.00 | NA | NA | 0.00 |
| | Rodney& Patricia Thompson 28 New Beacon Road Grantham NG31 9JX UNITED KINGDOM | | 28,355.00 | NA | NA | 0.00 |
| | Roger & Sheila Smith 20 Ladywood Road Four Oaks Sutton Coldfield B74 2SW UNITED KINGDOM | | 63,382.00 | NA | NA | 0.00 |
| | Roger G.R. Burnham 30 Main Street Great Dalby, Melton Mowbray Leicestershire LE14 2ET UNITED KINGDOM | | 28,499.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ronald & Katherine Glodich 6084 Urban Drive East China, MI 48054-4744 | | 17,500.00 | NA | NA | 0.00 |
| | Ronald Morris 22 Vicarage Gardens Marshfield Newport CF3 2PS UNITED KINGDOM | | 71,876.00 | NA | NA | 0.00 |
| | Ronald Rook 79 Meadow Road Gardston Watford WD25 0JB UNITED KINGDOM | | 29,099.00 | NA | NA | 0.00 |
| | Ronald Welper 6 Marine Drive Bishopstone Seaford East Sussex BN25 2RS UNITED KINGDOM | | 36,700.00 | NA | NA | 0.00 |
| | Rosena & Luca Bonanni 17260 Invitational Dr Macomb, MI 48042 | | 24,999.00 | NA | NA | 0.00 |
| | Roy & Betty Bragger Blue Bells Bell Street Aston Sheffield S26 2AP UNITED KINGDOM | | 28,599.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roy & Lynda Muldoon C. & F. Mitchinson-Tulip 23 Stanley Street Loughborough LE11 2EL UNITED KINGDOM | | 37,379.00 | NA | NA | 0.00 |
| | Roy Watson 20 Leitrim Ave Shoeburyness Southend On Sea Essex SS3 9HD UNITED KINGDOM | | 27,585.00 | NA | NA | 0.00 |
| | Russell & Lori King 26 Joya Place Dundas Ontario L94 6N5 CANADA | | 68,785.00 | NA | NA | 0.00 |
| | Salmar Properties 115 Broadway Treforest Pontypridd Mid Glamorgan CF37 1BE UNITED KINGDOM | | 30,699.00 | NA | NA | 0.00 |
| | Salome Raymond Flat 2 Wood Lock 30-40 Underwood Street London N1 7JQ UNITED KINGDOM | | 27,579.00 | NA | NA | 0.00 |
| | Salvatore & Barbara Tortora 17 Claudine Court East Northport, NY 11731 | | 33,257.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Samir Zakaria 2 Little Street Waltham Abbey EN9 3XN UNITED KINGDOM | | 31,150.00 | NA | NA | 0.00 |
| | Samson & Paulette Duclair 31 Merrick Rd Raymond, NH 03077-1734 | | 36,999.00 | NA | NA | 0.00 |
| | Samuel & Jean Shiels 116 Castletown Road, Omagh, Co. Tyrone BT78 5RW NORTHERN IRELAND | | 56,978.00 | NA | NA | 0.00 |
| | Samuel Patrick 57 Leigham Court Road Streatham London SW162NJ UNITED KINGDOM | | 55,956.00 | NA | NA | 0.00 |
| | Satwinder Bains 2680 Norwood Road Norwood Green Southall, Middlesex UB2 4JH UNITED KINGDOM | | 48,279.00 | NA | NA | 0.00 |
| | Sean Murphy 2 The Carpenters Bishop's Stortford CM23 4BP UNITED KINGDOM | | 39,978.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sheila & Donald May 112 Butchers Road Canning Town London E16 1ND UNITED KINGDOM | | 25,879.00 | NA | NA | 0.00 |
| | Sheila, Stuart, Alexander Alistair McGee 27 Springfield Road Ashford TW15 2LR UNITED KINGDOM | | 36,379.00 | NA | NA | 0.00 |
| | Sheila, Stuart,Alexander Alistair McGee 27 Springfield Road Ashford Middlesex TW15 2LR UNITED KINGDOM | | 51,978.00 | NA | NA | 0.00 |
| | Shorab Judunandan & W Alli Unit 4 Enosleigh Industrial E End Sleigh Road Southall Middlesex UB2 5QR UNITED KINGDOM | | 35,199.00 | NA | NA | 0.00 |
| | Simon & Helen Ash 9 Payne Road Hutton Avon BS24 9QS UNITED KINGDOM | | 26,177.00 | NA | NA | 0.00 |
| | Simon & Lorretta Painter 62 Wharncliffe Gardens Whitchurch Bristol BS14 9NF UNITED KINGDOM | | 40,799.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Simon & Maria Jenkins The Realms 3 Beckettwood Upstreet CT3 4DQ UNITED KINGDOM | | 37,877.00 | NA | NA | 0.00 |
| | Simon & Vicky Pyne Nearbeck Rake Lane Ulverston LA12 0HB UNITED KINGDOM | | 49,579.00 | NA | NA | 0.00 |
| | Simon & Vicky Pyne Nearbeck Rake Lane Ulverston, Cumbria LA12 0HB UNITED KINGDOM | | 26,333.00 | NA | NA | 0.00 |
| | Stephan & Lynda Bland 24 Eagle Close Crowthorne RG45 6TP UNITED KINGDOM | | 27,779.00 | NA | NA | 0.00 |
| | Stephan & Marion Rooke The Paddock, The Drive Chestfield Whitstable CT5 3NS UNITED KINGDOM | | 50,080.00 | NA | NA | 0.00 |
| | Stephen & Carol Ward Buzon 3077 Calle Madrono 24 30724 Moraira, Alicante SPAIN | | 69,980.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stephen & G Pontefract Cederlea, Occupation Lane Tichfield Fareham, Hampdhire PO14 4BZ UNITED KINGDOM | | 37,740.00 | NA | NA | 0.00 |
| | Stephen & Julia White The Hawthorns, London Road Newport Saffron Walden CB11 3PP UNITED KINGDOM | | 59,998.00 | NA | NA | 0.00 |
| | Stephen & Michele Williams 14 Barrow Hill Close Worcester Park KT4 7PT UNITED KINGDOM | | 37,399.00 | NA | NA | 0.00 |
| | Stephen & Pauline Allen Lindon House, The Green Slingsby York YO62 4AA UNITED KINGDOM | | 39,499.00 | NA | NA | 0.00 |
| | Stephen & Susan Newcombe Briarbank House 1 Farthings Rise Plymtree Cullompton EX15 2JX UNITED KINGDOM | | 36,579.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stephen Bradley 12 Durnham Road Coatham Mundeville Darlington DL1 3LZ UNITED KINGDOM | | 71,124.40 | NA | NA | 0.00 |
| | Stephen Maynard & S Benet Caeforgan Cilibion Swansea SA3 1ED UNITED KINGDOM | | 28,599.00 | NA | NA | 0.00 |
| | Stephen Preston Beverly Nelson 6 The Ring Little Haywood Stafford ST18 UNITED KINGDOM | | 27,369.00 | NA | NA | 0.00 |
| | Steve & Karen Williams Appleton House Starkey Lane Northop CH7 6DG UNITED KINGDOM | | 43,579.00 | NA | NA | 0.00 |
| | Steve Simms & Susan Parker 24 Clove Hill Morley Ilveston DE7 6DH UNITED KINGDOM | | 57,758.00 | NA | NA | 0.00 |
| | Steve, Phyllis, Chris Kovach 3504 Amen Corner Riverhead, NY 11901 | | 16,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steven & Angela Gray 11A Acre Meadow Cowling Keighley BD22 0EG UNITED KINGDOM | | 40,304.00 | NA | NA | 0.00 |
| | Steven & Linda Cartwright Quarry Cottage Lowe Lane Stainborough S75 3EP UNITED KINGDOM | | 72,826.00 | NA | NA | 0.00 |
| | Steven & Trinia Chow 34 Pintail Crescent Great Notley Braintree Essex CM77 7WR UNITED KINGDOM | | 60,778.00 | NA | NA | 0.00 |
| | Steven & Victoria Welch 12 Douglas Park Atherton Manchester M46 9EE UNITED KINGDOM | | 35,599.00 | NA | NA | 0.00 |
| | Steven & Victoria Welch 12 Douglas Park Atherton Manchester M46 9EE UNITED KINGDOM | | 75,199.00 | NA | NA | 0.00 |
| | Steven Fletcher 7 Park Hall Gardens Walton Chesterfield S42 7NQ UNITED KINGDOM | | 25,037.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steven Orchard 37 Quakers Lane Richwood DL10 4BB UNITED KINGDOM | | 29,899.00 | NA | NA | 0.00 |
| | Steven Williams 20 Horseguards Exeter EX4 4UU UNITED KINGDOM | | 55,355.00 | NA | NA | 0.00 |
| | Stuart & Debra Squires 1 Battery Road Portishead Bristol BS20 7HP UNITED KINGDOM | | 23,979.50 | NA | NA | 0.00 |
| | Stuart Parsons & R Norton 27 Bradwell Road Lowton St Les Warrington WA3 2PB UNITED KINGDOM | | 81,778.00 | NA | NA | 0.00 |
| | Stuart Wilmot & Glen Baker 9 Clivedon Close Allington Maidstone Kent ME16 0PQ UNITED KINGDOM | | 31,059.00 | NA | NA | 0.00 |
| | Sue & Martin Britnell 11 Sun Crescent Oakley Aulesbury HP18 9RF UNITED KINGDOM | | 30,944.00 | NA | NA | 0.00 |
| | Superior Group Mgmt, LLC PO Box 691929 Orlando, FL 32869 | | 1,073,285.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Susana & Carlos Simoes 15529 Holly Grove Road Silver Spring, MD 20905 | | 17,000.00 | NA | NA | 0.00 |
| | Sussan & Neerunjun Jhoop 2 Links View Ansdell Lyttham St Annes FY8 4DA UNITED KINGDOM | | 126,460.00 | NA | NA | 0.00 |
| | Suzane Moriarty 48 Rhodfa Fadog Morritson Swansea South Wales SA6 6NZ UNITED KINGDOM | | 63,744.00 | NA | NA | 0.00 |
| | Tanis Development 11 Acres Brook Road Higham Burnley BB12 9BY UNITED KINGDOM | | 237,992.00 | NA | NA | 0.00 |
| | Tanis Development 11 Acres Brook Road Higham Burnley BB12 9BY UNITED KINGDOM | | 225,992.00 | NA | NA | 0.00 |
| | Tanis Development 11 Acres Brook Road Higham Burnley BB12 9BY UNITED KINGDOM | | 229,802.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tariz Waheed & Amjad Raja 92 Wheatlands Heston TW5 0SB UNITED KINGDOM | | 30,880.00 | NA | NA | 0.00 |
| | Terence & Sandra Dorothy 60 Darenth Park Avenue Dartford DA2 6LX UNITED KINGDOM | | 163,796.00 | NA | NA | 0.00 |
| | Terry Grainger 129 Bronte Ave Stotfold Hitchin Hertfordshire SG5 4FJ UNITED KINGDOM | | 39,000.00 | NA | NA | 0.00 |
| | Theresa & Stephen Rymer 3 Home Farm Court Hooton Pagnell Doncaster DN5 7BL UNITED KINGDOM | | 30,959.00 | NA | NA | 0.00 |
| | Thomas & Angela O'Grady 2 Lynx Terrace Homepark Road Wimbledon London SW19 7HN UNITED KINGDOM | | 31,326.00 | NA | NA | 0.00 |
| | Thomas & Jennifer Day 42 Bretby Newhall Swandlincote Derbyshirem DE11 0LJ UNITED KINGDOM | | 56,976.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thomas & Joy Morrison 5275 Stickney Road Clarkston, MI 48348-3037 | | 31,999.00 | NA | NA | 0.00 |
| | Thomas & Siobhan Gallagher Aughnargrange Boyle Co. Roscommon IRELAND | | 74,961.00 | NA | NA | 0.00 |
| | Thomas Avigone 17 S Equestrian Ct Hauppauge, NY 11788 | | 33,999.00 | NA | NA | 0.00 |
| | Thomas Avigone 17 S Equestrian Ct Hauppauge, NY 11788 | | 33,999.00 | NA | NA | 0.00 |
| | Thomas Carberry Nampara House Baybush Kildare IRELAND | | 56,374.00 | NA | NA | 0.00 |
| | Thomas Gallizzo 7 Rolling Farm Ct Catonsville, MD 21228 | | 16,500.00 | NA | NA | 0.00 |
| | Thomas McMillan Bengloe 30 30 Main Street Polmot, Falkirk, FK2 0QP SCOTLAND | | 61,998.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tim Webb Nortwick Worcester WR3 7BH UNITED KINGDOM | | 36,027.00 | NA | NA | 0.00 |
| | Timothy & Helen Palmer Ty-Croesco, Bryngwyn, New Bridge New Port NP11 4NF UNITED KINGDOM | | 57,978.00 | NA | NA | 0.00 |
| | Timothy & Joanne King 81 Amersham Road Little Chalfont Bucks HP6 6SP UNITED KINGDOM | | 38,969.82 | NA | NA | 0.00 |
| | Timothy & Karan Thorpe 7 Whitehouse Crescent Great Preston Leeds LS26 8BL UNITED KINGDOM | | 71,978.00 | NA | NA | 0.00 |
| | Timothy Hart-Woods Villa Kasara, 78 Calle Leo Riviera Del Sol Mijas Costa 29649 SPAIN | | 38,999.00 | NA | NA | 0.00 |
| | Timothy Misseldine 38 Byfield Road, Papworth, Cambridge CB3 8UQ UNITED KINGDOM | | 61,976.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tonino & Virginia Ricci 115 Birch Lane New York City, NY 10956 | | 30,699.00 | NA | NA | 0.00 |
| | Tonino & Virginia Ricci 115 Birch Lane New York City, NY 10956 | | 34,277.00 | NA | NA | 0.00 |
| | Tony & Alison Richards 7 Ash Crescent Hersden Canterbury, Kent UNITED KINGDOM | | 74,975.00 | NA | NA | 0.00 |
| | Tony Gore 9 Percival Close Thornhill Cardiff CF14 9AY UNITED KINGDOM | | 56,558.00 | NA | NA | 0.00 |
| | Tracey & Paul Taberham 23 Martinscroft Green Woolston Warrington WA1 4QG UNITED KINGDOM | | 40,577.00 | NA | NA | 0.00 |
| | Tracy Williams/ Ian Worrall 15 The Spinney Bulcote Nottingham NG14 5GX UNITED KINGDOM | | 62,978.00 | NA | NA | 0.00 |
| | Trefor & Karen Corfield 49 Priory Avenue Cheam SM3 8LU UNITED KINGDOM | | 54,978.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Trevor & Janet Knight Chelsi 9 Meadowlands Woolwell Plymouth PL6 7RR UNITED KINGDOM | | 56,956.00 | NA | NA | 0.00 |
| | Trevor Keating Connie Creed 13 Pinnacles Meadowlands Ln Broomfield Co Cork IRELAND | | 32,399.00 | NA | NA | 0.00 |
| | Vanessa Calver Linda Stewart 18 Northbourne Rd Clapham Common London SW4 7D UNITED KINGDOM | | 60,998.00 | NA | NA | 0.00 |
| | Villis Vitols 7032 Edgeworth Dr. Orlando, FL 32819 | | 16,500.00 | NA | NA | 0.00 |
| | Vincent & Carol Crowe 17 Nursery Rd Cheadle Hulme Stockport SK86HN UNITED KINGDOM | | 44,587.00 | NA | NA | 0.00 |
| | Vishnu & Maharanie Maharaj 203 Stoney Lane, Yardley, Birmingham BS258RJ UNITED KINGDOM | | 69,970.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Warwick & Cheryl Shaw 130 Manthorpe Road Grantham NG31 8DL UNITED KINGDOM | | 52,798.00 | NA | NA | 0.00 |
| | Wayne & Sharon Turner 11 Canberra Way Burbage LE10 2GA UNITED KINGDOM | | 39,879.00 | NA | NA | 0.00 |
| | Wilfredo & Ruth Arce 929 Gabel Court Silver Spring, MD 20901 | | 17,950.00 | NA | NA | 0.00 |
| | Wiliam & Elizabeth Martin 199 Holyhead Road Wellington Telford, Shropshire, TF1 2DP UNITED KINGDOM | | 60,000.00 | NA | NA | 0.00 |
| | William & Elizabeth Martin 199 Holyhead Road Wellington Telford TF1 2DP UNITED KINGDOM | | 50,000.00 | NA | NA | 0.00 |
| | William & Elizabeth Martin 199 Holyhead Road Wellington Telford TF1 2DP UNITED KINGDOM | | 65,359.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William & Lesley Heaney 34 Glenbroom Park BT37 0RL N IRELAND | | 61,358.00 | NA | NA | 0.00 |
| | William & Lyndsay Tosh Wendy Graham 9 Crieff Avenue Chapelhall Airdrie ML6 8HD UNITED KINGDOM | | 117,049.50 | NA | NA | 0.00 |
| | William & Lyndsay Tosh Wendy Graham 9 Crieff Avenue Chapelhall Airdrie ML6 8HD UNITED KINGDOM | | 109,049.00 | NA | NA | 0.00 |
| | William & Lyndsay Tosh Wendy Graham 9 Crieff Avenue Chapelhall Airdrie ML6 8HD UNITED KINGDOM | | 109,049.00 | NA | NA | 0.00 |
| | William & Shirley Hughes River Cottage, 40 Newark Rd Bassingham Lincoln LN5 9HA UNITED KINGDOM | | 34,465.00 | NA | NA | 0.00 |
| | William & Susan Strachan 6 Milburn Close Hexham NE46 2NY UNITED KINGDOM | | 35,879.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William & Todd Holman 826 Golf Course Parkway Davenport, FL 33837 | | 14,442.00 | NA | NA | 0.00 |
| | William Lester 16 Berkley Road Hazel Grove Stockport SK7 4PA UNITED KINGDOM | | 81,138.00 | NA | NA | 0.00 |
| | William Powell David, Matthew & Jona 73 Kenswick Drive Halesowen W Midlands B63 4QY UNITED KINGDOM | | 40,599.00 | NA | NA | 0.00 |
| | William Tosh 7 Doune Crescent Chapelhall Airdrie ML6 8HF UNITED KINGDOM | | 104,980.00 | NA | NA | 0.00 |
| | William Tosh 7 Doune Crescent Chapelhall Airdrie ML6 8HF UNITED KINGDOM | | 133,428.00 | NA | NA | 0.00 |
| | William Tosh 7 Doune Crescent Chapelhall Airdrie ML6 8HF UNITED KINGDOM | | 77,263.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Willie & Shermena Walker 22266 Panther Loop Lakewood Ranch, FL 34202 | | 43,099.00 | NA | NA | 0.00 |
| | Yvonne Drysdale 104 Braidwood Road Cartford London SE6 1QZ UNITED KINGDOM | | 37,499.00 | NA | NA | 0.00 |
| 475B | ABDUL KAHAR / MARTIN FOXHALL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 46B | ADAM & CAROL YOUNG; GILLIES & ANN CRICHTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 242B | ADEBAYO & BRIDGET ADEBIYI | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 233B | ADENIYI J KOMOLAFE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 414B | ADESANYA M HAASTRUP and BOSEDE M OYELEYE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 272B | ADRIAN & URSALA LONG | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 421B | AGNES MARIA HULSHOF | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 454B | AHMED BASHIR | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 256B | AIDAN & ELIEEN MCGUINNESS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 153B | AIDAN AND SUSAN HUNT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 412B | ALAN & ANN CARR | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 337B | ALAN & CAROLE CAW | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 365B | ALAN & CAROLE MILLER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 295B | ALAN & GARCIA JELFS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 368B | ALAN & VALERIE CALDWELL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 93B | ALAN AND BARBARA MACDONALD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 146B | ALAN AND DAWN PRINGLE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 60B | ALAN AND KAYE CLYDESDALE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 542B | ALAN BRIAN CRAWFORD MAXWELL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 463B | ALAN DISSIN AND JANYCE DISSIN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 306B | ALAN DREW & LYDIA DREW | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 55B | ALASTAIR WEIR | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 437B | ALEXANDER LEWIS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 400B | ALEXANDRA FREEMAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 99B | ALLAN MCLUCKIE, Jr. | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 100B | ALLAN MCLUCKIE, Sr. | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 447B | ANDREW & ANGELA EVES | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 448B | ANDREW & KAREN BENNETT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 382B | ANDREW & TRACY CLARKE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 16B | ANDREW AND ANDREA BUCK | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 40B | ANDREW AND WENDY STEELE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 461B | ANDREW DUNN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 68B | ANDREW JOHN HASTINGS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 81B | ANDREW MULLANE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 544B | ANDREW REID AND KAREN REID | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 187B | ANDRZEJ & JANINA TYRA | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 155B | ANN AND DEREK MOFFAT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 305B | ANTHONY & JULIA PERILLO | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 72B | ANTHONY AND ROSEMARIE WOOD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 82B | ANTHONY FENNER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 508B | ANTHONY WOOD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 462B | ANTHONY WOODBURNE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 435B | ANTONIO & CARRIE SQUEO | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 458B | ANTONY HEARD AND KATINA HEARD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 217B | ARVEL MORRIS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 410B | AVTAR SINGH / SURINDERPAL KAUR | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 401B | BAREND JACOBUS ROBBERTSE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 341B | BARRY & SHEILA GAY / JOAN & DAVID SAMUELS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 506B | BARRY WILLIAMS AND VIOLET WILLIAMS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 519B | BEN & JUNE LAM | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 312B | BEREN & MADGE STEPHENSON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 259B | BHARAT & MAYA PATEL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 394B | BHUPENDRA and KAMINI BHUPENDRA GANDHI | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 244B | BRENDAN & MARGARET KIRRANE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 137B | BRENDAN AND ELAINE GILHOOLEY / MARTIN AND JENNIFER ROWSE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 561B | BRETT MOLONEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 129B | BRIAN & CHRISTINE WHITAKER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 230B | BRIAN & SUSAN KEATING | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 66B | BRIAN ALLEN AND PATRICIA ALLEN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 76B | BRIAN ALLEN AND PATRICIA ALLEN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 164B | BRIAN AND SANDRA HALLIGAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 247B | BRIAN FINCH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 106B | BRIAN O'MAHONY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 515B | BRIAN WELSH & GARY GREENING | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 191B | C & F MITCHINSON-TULIP | 5600-000 | NA | 37,379.00 | 2,425.00 | 1,448.60 |
| 206B | CARL & VALERIE HARTLEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 316B | CARL L HALL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 14B | CARLTON AND MARVELY BROWN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 261B | CAROL BEVAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 424B | CAROLINE O"DONOVAN AND JONATHAN MCCANN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 78B | CAROLYN DEACON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 556B | CELESTE SAUNDERS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 375B | CHANDER PARKASH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 260B | CHETNA & BHAMINI MEHTA AND KANTILAL PITHIA | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 276B | CHRISTINA TOALE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 385B | CHRISTINE GREEN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 118B | CHRISTOPHER & LAURA SHELLEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 374B | CHRISTOPHER & LIESE MILLS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 165B | CHRISTOPHER AND MARY MUTER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 163B | CHRISTOPHER AND MICHELLE LEE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 166B | CHRISTOPHER AND STELLA JUST | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 47B | CHRISTOPHER AND SUSAN APPS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 495B | CHRISTOPHER HIBBERT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 469B | CHRISTOPHER JARVIS AND CAROLE JARVI | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 373B | CHRISTOPHER SPEARING and JOHN STAPLEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 19B | CHRISTOPHER WHITE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 343B | CLIVE & ANN HUMPHRIES | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 123B | CLIVE AND BRIGITTE STEVENS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 476B | COLIN & DENISE KENNEDY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 308B | COLIN & JANICE BIRRELL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 43B | COLIN AND TANYA TRINDER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 535B | COLIN COURTNEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 464B | DALE O"NEILL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 58B | DANIEL & ANTHONY BARON; LARAINE & LYN REED | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 546B | DANIEL JOSEPH ROSICKY AND PETRA ROSICKA | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 281B | DANIEL LINHARES AND ANNE LINHARES | 5600-000 | NA | 41,099.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 545B | DANIEL ROSICKY & MARTIN ASCHENBRENNER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 31B | DANIEL SIMON KATZ | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 415B | DARREN & TINA CLEGG | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 275B | DAVID & ANN BLAKEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 288B | DAVID & CAROL JEBB | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 271B | DAVID & CLAIRE WHITE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 320B | DAVID & ELIZABETH GODFREY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 359B | DAVID & JANET BLISS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 235B | DAVID & KAREN BIRD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 258B | DAVID & NICOLA WILLIAMS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 523B | DAVID & PRISCILLA BATTISON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 532B | DAVID & SUSAN MCILWAIN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 95B | DAVID AND AGNES MANSFIELD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 28B | DAVID AND CATHERINE HITCHMOUGH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 86B | DAVID AND CATHERINE KIRKUP | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 45B | DAVID AND GABRIELLE WATKINS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 119B | DAVID AND GILLIAN SHEPPARD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 25B | DAVID AND PAULINE HANRATTY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 162B | DAVID AND SAMANTHA LESLIE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 18B | DAVID AND WENDY CRIGHTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 398B | DAVID CANSICK | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 376B | DAVID CRAMPTON & ROBERT FOSTER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 457B | DAVID CROOK | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 167B | DAVID ELLIOTT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 243B | DAVID HALES/S KITCHEN/A GILL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 222B | DAVID RIGNEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 397B | DAVID ROY GREGORY and SUSAN JANET GREGORY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 479B | DAVID YOUNG | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 494B | DAVINDER & JAGJIT SANGHERA | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 216B | DEAN & JULIE DICKINSON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 328B | DEAN & SIMONE SINGER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 113B | DEAN AND SAMANTHA RISDALE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 42B | DEAN TEMPLE AND RICK TEMPLE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 255B | DENIS & ANNETTE MASSA | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 555B | DENIS & SINEAD O"CONNELL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 422B | DENISE BYRNE AND JOSEPH BYRNE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 149B | DENNIS AND KAREN WOOLCOTT / GLENN AND JANET NEVILLE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 279B | DEREK & JACQUELINE MILLINER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 13-3B | DESMOND & EILEEN BRISTOW | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 380B | DESMOND & VERIENA GAYLE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 296B | DIANA & MAURICE TALBOT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 34B | DONALD AND SHEILA MAY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 32B | DOV GIDEON KATZ | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 246B | DUNCAN RANN & PAUL GRIMWOOD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 121B | DUNCAN STEELE AND REGAN SELLWOOD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 237B | EDUARD & GALINA KVASHA | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 50B | EDWARD GRAHAM BROWN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 543B | EDWARD PANTLING | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 334B | EDWIN & PATRICIA MARTIN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 285B | EMMANUEL OLOKE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 416B | FLLOYED ANTONEY WINDETT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 215B | FRANCIS & SUSAN HAYES | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 459B | FRANCIS POLLITT and MICHELLE POLLITT-SHAW | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 313B | FRANK & ELAINE CADDY / NADIA & NEIL BURTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 180B | FRANK, EVA AND LUCILE DANIELO | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 265B | FREDERICK & CHRISTINE SHAW | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 372B | GAIL MCGUFFIN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 117B | GARETT AND PAMELA SHEEHAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 513B | GARY & CARRON DAVIES | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 409B | GARY & GEORGINA MCGIMPSEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 340B | GARY DUNCAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 524B | GARY MCKEEVER & JANET FEARON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 346B | GENEVA CUNNINGHAM | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 205B | GEOFFREY & JOANNE LAMBERT | 5600-000 | NA | 57,979.00 | 2,425.00 | 1,448.60 |
| 426B | GEOFFREY PARKER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 445B | GEORGE & MARGARET BENNETT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 436B | GEORGE A BROWN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 74B | GEORGE AND LISA SENKUS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 449B | GERARD O"REGAN AND MARIE O"REGAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 171B | GERRY AND GEORGE WORRALL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 85B | GILLIAN & CLIVE ASHTON KATIE SWEET | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 480B | GILLIAN FORD & JACQUELINE RODEN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 423B | GORDON NOBLE AND ANGELA NOBLE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 528B | GRAEME & SHEILA THOMAS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 477B | GRAHAM & ELIZABETH FENDER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 439B | GRAHAM J & ANNE D WATERS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 289B | GRAHAM MARK NAPIER AND KIM NAPIER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 360B | GRAHAM STARCZEWSKI | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 112B | GRAHAME AND JOANNA RIDLEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 562B | HAROLD PIKE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 377B | HELGA & ZOLTAN KARDOS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 190B | HENLEY & LORAINE TAYLOR | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 350B | HENRY & MARY CHICHESTER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 10B | HOA QUACH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 11B | HOSSIEN AND NAHID SHAHRAVESH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 390B | HOWARD MANN & MIKE PILGRIM | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 73B | IAIN THOMSON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 329B | IAN & JANE STUBBS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 332B | IAN & KIM FREESTONE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 307B | IAN & MARLENE GUNTHER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 161B | IAN AND JUSTINE HARVEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 63B | IAN AND NADIA ROSS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 115B | IAN AND PINA SELBY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 88B | IAN AND VIVIEN HARRIS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 325B | IAN CAMPBELL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 468B | IAN GM RAMPERSAD AND MONA RAMPERSAD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 97B | IAN MCDONALD AND GERALD GRIMES | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 297B | IAN PERKINS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 131B | IAN S. WILLSON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 116B | IAN SELBY AND ALFONSO ALTIERI | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 381B | IVAN & SARA EVANS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 503B | JACKIE KELLY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 537B | JAMES & ANN ROBINSON / FRANK & HEIDI CANGIARELLA | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 338B | JAMES & LYNNE MCMULLAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 366B | JAMES & MARTHA MULLAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 152B | JAMES AND CRYSTAL MCCLEAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 105B | JAMES AND JAN NICOL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3B | JAMES AND VIVIENNE ROONEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 8B | JAMES CARNEY AND JOANNE CARNEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 352B | JAMES GOODY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 156B | JAMES SHEARD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 402B | JANE ALLERTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 62B | JANET HOLLOWAY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 497B | JASON DICKS & KATHLEEN ARMISHAW | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 89B | JASON HILTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 122B | JEFFREY AND LAURA STENDER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 172B | JOANNE OXENHAM | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 384B | JOAQUIN MOTAS & SANDRA VAZQUEZ | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 498B | JOHN & LEE GOLDING | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 531B | JOHN & LINDA BEAMAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 379B | JOHN & LYNDA COOK | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 226B | JOHN & MAUREEN HAMMERSLEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 26B | JOHN ALBERT HAWKER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 69B | JOHN AND AILEEN EGAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 173B | JOHN AND CAROL GAY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 169B | JOHN AND CAROLINE BLONDEL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 15B | JOHN AND ELIZABETH FISHER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 107B | JOHN AND LESLEY PARKER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 70B | JOHN AND MICHELLE ENTWISTLE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 49B | JOHN AND PATRICIA BOTTOM | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 427B | JOHN BERNARD AND JAYNE STREETS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 311B | JOHN HAWKINS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 278B | JOHN IRWIN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 207B | JOHN J WOTRING, III | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 75B | JOHN MILLER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 460B | JOHN R. MONSON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 178B | JOHN WILLIAM STEEL & GLORIA MAY STE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 393B | JOHN ZIRKEL AND CYNTHIA RUSSO | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 536B | JONATHAN & SONYA GRAY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 5B | JONATHAN HOOD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 335B | JONATHAN MARTIN BARBARA PAUL & JILL STANLEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 481B | JORGE NARVAEZ AND MARIA MARTINEZ | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 405B | JOSEPH & KAREN SLIMACK | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 511B | JOSEPH BAZYK | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 27B | JOY HENDRICKS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 551B | JULIE & TERENCE SAMPHIRE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 417B | KARL ELLIOTT AND LIZA ELLIOTT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 193B | KARL FRUSHER & MARIE HARVEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 44B | KATE FLANDERS-VERRALL & PAUL VERRAL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 102B | KEITH AND VALERIE MEALAND | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 35B | KEITH AND WENDY MORRISON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 396B | KEITH CHARLES SMITH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 84B | KEITH GORDON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 362B | KEVIN & NOREEN LUDFORD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 33B | KEVIN AND JOAN LANGHAM | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 22B | KEVIN AND MARIANNE FRYDL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 64B | KEVIN AND MAXINE BRODERICK | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 347B | KEVIN SMITH & J MEEHAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 558B | KEVIN STOKES | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 264B | KIERON & ELWYN DICKENSON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 286B | KIRAN & PRADIP PATEL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 37B | KWAME AND MARIAN OPOKU-FOFIE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 110B | LARAINE REED / ROY LESLIE BRAGGER / BETTY BRAGGER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 323B | LEE & ELIZABETH COBB | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 48B | LENNIE BARRON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 431B | LEONARD CAUNT & MICHELLE CAUNT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 559B | LEOPOLD & YVONNE CARPENTER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 336B | LESLIE & BERNADETTE ROSE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 175B | LINDA STAFFORD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 482B | LISA MIYASHITA | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 456B | LUCY MISSELDINE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 383B | LYNN & GERAINT WILLIAMS / KAREN & MARTIN JONES | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 533B | MAC & PATRICIA CAWLEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 168B | MAKHAN MANN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 367B | MALCOLM & CATHERINE MARNEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 90B | MALCOLM AND JACQUELINE HODGES | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 2B | MALCOLM AND LINDA PIPER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 507B | MALCOLM WARD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 277B | MALCOLM/GILLIAN/SARAH MYSKOW | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 420B | MANDY HALEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 499B | MARC HOWARD & ALAN HOWARD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 342B | MARGARET LINDSEY STEWART WESTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 317B | MARK & LYNNE STOCKTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 157B | MARK A VINTER & ELSE MAE VINTER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 176B | MARK AND KATIE JOYSON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 125B | MARK AND NINA TAYLOR | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 403B | MARK ANTONY NEWTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 263B | MARK DONOVAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 353B | MARK SKILTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 432B | MARK STEVEN & KRISTINE ANN ZITZMANN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 294B | MARTIN & JULIE VARLEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 466B | MARTIN ASCHENBRENNER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 151B | MARTYN AND KAREN BRERETON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 370B | MCGEE SHEILA STUART ALEXANDER ALISTAIR | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 547B | MICHAEL & CHRISTINE HOPPER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 563B | MICHAEL & JOAN DOYLE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 238B | MICHAEL & RACHEL SVEC | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 108B | MICHAEL AND CAROLINE PRICE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 65B | MICHAEL AND JANICE DONOGHUE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 126B | MICHAEL AND JANICE TAYLOR | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 52B | MICHAEL AND KERI-ANNE BURBIDGE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 96B | MICHAEL AND LYNN MCBRIDE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 24B | MICHAEL AND PAULINE HANDS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 127B | MICHAEL AND VALERIE TILLEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4B | Michael Edwards-Murphy, James Rooney, Barry Doyle | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 560B | MICHAEL JACOBS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 87B | MICHAEL JOSEPH HAMPTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 516B | MICHAEL MOHLER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 314B | MICHAEL SMITH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 181B | MICHAEL W. BURKETT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 83B | MICHELE O"HALLORAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 67B | MIKE AND KATHRYN OYSTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 71B | MIKE OYSTON AND PAUL THOMAS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 321B | MINIRATU DEEN-SAVAGE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 553B | MIRZA & HUMAYUN BAIG | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 12B | MOHINDER AND INDERJIT BAL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 446B | MR M AKHTAR & MS DANISH AHMAD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 300B | MR. ARNOLD C J ALLEN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 174B | MRS. CHERYL WILKINS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 36B | NEERAJ AND ROSELYNE NIJHAWAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 349B | NEIL & AMANDA DUCKWORTH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 549B | NEIL & JULIA SHEPHERD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 21B | NEIL AND DONNA-ARDLEY FORDER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 61B | NEIL AND GLENDA WEBBER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 120B | NEIL AND MARIA STANLEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 30B | NEIL JEACOCK | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 132B | NEIL S. WILLSON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 541B | NEVILLE & DONNA BARRETT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 387B | NEVILLE & JOAN CARTLEDGE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 130B | NIALL AND MICHELLE WILLIAMS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 326B | NICHOLAS & JUSTINE WOOD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 267B | NICK & ANNIE RAINEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 241B | NICK WAIN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 98B | NIGEL AND CLARE MCGOLDRICK | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 41B | NIGEL AND JANE TARRANT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 315B | NIGEL LAVIN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 291B | NIGEL WHELAN & ANGELA SEEDAL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 444B | NIVEDITA & RAJESH KUMAR | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 309B | NORMAN & MARGARET WILLEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 538B | PAMELA WEST (MRS) | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 141B | PARUPKAR SINGH RATTAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 510B | PATRICK & NANCY JUAREZ | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 80B | PATRICK AND JAYME BOWER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 473B | PAUL & TRACEY MARTIN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 324B | PAUL & TRACY MCKEE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 6B | PAUL AND ALISON BENTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 124B | PAUL AND ALISON SUTCLIFFE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 51B | PAUL AND CAROL BROWN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 179B | PAUL AND JENIFER WOODWARD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 142B | PAUL EDWARDS AND CATHERINE WATERS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 404B | PAUL JOHN CLARKE and KAY ANN CLARKE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 269B | PAUL SMYTH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 539B | PETE H FOUCHE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 211B | PETER & CAROL WILLIAMS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 185B | PETER & CATHERINE CREMONA | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 293B | PETER & DELORES SLADE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 270B | PETER & LISA VINCENT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 529B | PETER & STEPHANIE JEREMA | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 111B | PETER RENN AND ISABEL CLAYTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 509B | PETER REYNOLDS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 17B | PETER SMITH, HELEN BEAUVAIS, JAUQUELINE OSTLE AND ROBERT OST | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 392B | PETER, MARGARET, PAUL & SYLVIA BROADHEAD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 231B | PHILIP & MARY WALKER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 330B | PHILIP & VALERIE EASTGATE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 109B | PHILIP AND ANASTASIA PRITCHARD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29B | PHILIP AND CATHERINE HOLMES | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 94B | PHILLIP AND SHEREE MANNING | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 145B | R. M. AND P. THOMPSON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 355B | RACHEAL & CHARLES MUH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 56B | RAJ CHAND | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 496B | RAJEEV BISHNOI | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 77B | REGINALD GOLDSMITH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 371B | REGINALD LEWIS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 250B | RICHARD & BRIDGET COULTER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 236B | RICHARD & DEBORAH BEWSHER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 290B | RICHARD & HAZEL SCULLY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 530B | RICHARD & KAREN CARTER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 192B | RICHARD & MARIA PILGRIM | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 150B | RICHARD AND FIONA AMBROSE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 147B | RICHARD AND LYNDA IRONS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 160B | RICHARD AND SANDREA DALY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 474B | RICHARD JOSEPH & LISA MOON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 188B | RICHARD RE & BARBARA R CHRISTOPHER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 268B | RICKY & CHRISTINE HARVEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 228B | ROBERT & HELEN BROOKFIELD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 512B | ROBERT & JILL JONES | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 253B | ROBERT & PAMELA TEASDALE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 318B | ROBERT & TERESA STEWART | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 158B | ROBERT AND GILLIAN ELTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 38B | ROBERT AND KAREN PARKS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 395B | ROBERT and SANDRA GORDON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 208B | ROBERT WATERMAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 438B | ROBERT WILLIAM NICHOLLS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 406B | ROBIN & JANET GALE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 91B | RODNEY AND JAYNE HOWLETT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 540B | ROGER G. R. BURNHAM | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 552B | RONALD & KATHERINE GLODICH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 103B | RONALD AND TRUDY MESAROS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 128B | RONALD DEAN WELPER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 104B | RONALD MORRIS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 114B | RONALD ROOK | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 227B | ROSENA & LUCA BONANNI | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 139B | ROY & BETTY BRAGGER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 418B | ROY EVANS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 92B | RUSSELL AND LORI KING | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 470B | SALLY LYCETT AND LYNN WOOD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 407B | SALVATORE & BARBARA TORTORA | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 505B | SAMANTHA THOMAS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 413B | SAMIR ZAKARIA | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 186B | SAMUEL PATRICK | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 101B | SCOT AND ELAINE MCSPADDEN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 189B | SIMON & HELEN ASH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 566 | SIMON & MARIA JENKINS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 251B | SIMON & VICKY PYNE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 471B | SIMON RUMSEY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 245B | STEPHAN & MARION ROOKE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 434B | STEPHEN & G PONTEFRACT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 299B | STEPHEN & LYNDA BLAND | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 327B | STEPHEN & PAULINE ALLEN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 143B | STEPHEN AND CAROL WARD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 23B | STEPHEN AND JULIA WHITE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 57B | STEPHEN AND SUSAN NEWCOMBE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 411B | STEPHEN MAYNARD & S L BENNETT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 282B | STEVAN JOHN SIMMS & SUSAN MARGARET PARKER | 5600-000 | NA | 58,998.00 | 2,425.00 | 1,448.60 |
| 266B | STEVE & KAREN WILLIAMS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 465B | STEVE ROGERS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 239B | STEVE, PHYLLIS and CHRIS KOVACH | 5600-000 | NA | 10,240.00 | 2,425.00 | 1,448.60 |
| 518B | STEVEN & LINDA CARTWRIGHT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 177B | STEVEN MATTHEW FLETCHER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 59B | STEVEN WAI-CHEUNG CHOW & TARINA HEATHER CHOW | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 344B | STEVEN WILLIAMS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 39B | STUART PARSONS AND ROBERT NORTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 310B | SUE & MARTIN BRITNELL | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 303B | SUSAN & NEERUNJUN JUKHOOP | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 364B | TARIQ WAHEED & AMJAD RAJA | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 20B | TERENCE AND SANDRA DOROTHY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 262B | TERENCE DONOVAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 493B | TERRY GRAINGER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 534B | THOMAS & JENNIFER DAY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 408B | THOMAS & JOY MORRISON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 502B | THOMAS AND KATHLEEN TRINGALI | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 501B | THOMAS AVIGNONE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 292B | TIM MISSELOINE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 248B | TIM WEBB | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 500B | TIMOTHY & HELEN PALMER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 159B | TIMOTHY AND KAREN THORPE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 472B | TIMOTHY MISSELDINE | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 455B | TOM MEEHAN AND ISABELLE MEEHAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 333B | TONY & ALISON RICHARDS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 504B | TONY CHAPMAN AND SHARON CHAPMAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 148B | TRACY WILLIAMS | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 144B | TREFOR AND KAREN CORFIELD | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 440B | TREVOR & JANET KNIGHT | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 229B | TREVOR KEATING CONNIE CREED | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 388B | VANESSA CALVER and LINDA STEWART | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 399B | VIC MURPHY | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 348B | WARWICK & CHERYL SHAW | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 54B | WAYNE AND SHARON TURNER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 357B | WILIAM & ELIZABETH MARTIN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 378B | WILLIAM & SHIRLEY HUGHES | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 218B | WILLIAM & SUSAN STRACHAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 361B | WILLIAM & TODD HOLMAN | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 135B | WILLIAM AND LYNDSEY TOSH | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 133B | WILLIAM K. POWELL AND DAVID M. ASTON | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 433B | WILLIAM LESTER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 557B | WILLIE & SHERMENA WALKER | 5600-000 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| 203B | JON & VERA MEY | 5600-001 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 354B | JULIAN FRY & SHELLEY FRY | 5600-001 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 298B | MIKE & WENDY HOWELLS | 5600-001 | NA | 2,425.00 | 2,425.00 | 1,448.60 |
| 386B | RAY TURNER & SALLY MELTON | 5600-001 | NA | 2,425.00 | 2,425.00 | 1,448.59 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $33,905,050.47 | $1,323,620.00 | $1,130,050.00 | $675,046.03 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aero Photo 4000 16th St. North St Petersburg, FL 33703 | | 297.10 | NA | NA | 0.00 |
| | American Express Billing Services PO Box 981535 El Paso, TX 79998 | | 450,000.00 | NA | NA | 0.00 |
| | American Express Platinum PO Box 360001 Ft Lauderdale, FL 33336 | | 176,786.20 | NA | NA | 0.00 |
| | Berry Town Plaza LLC 420 S Beach St Ormond Beach, FL 32174 | | 11,221.50 | NA | NA | 0.00 |
| | CIT Technology Fin Serv Inc. PO Box 550599 Jacksonville, FL 32255 | | 65,249.82 | NA | NA | 0.00 |
| | Cuhaci & Peterson 1925 Prospect Ave Orlando, FL 32814 | | 13,680.22 | NA | NA | 0.00 |
| | Miller Einhouse Rymer & Boyd 5323 Millenia Lakes Blvd Suite 220 Orlando, FL 32839 | | 176.24 | NA | NA | 0.00 |
| | Orlando Business Telephone Systems 4558 SW 35th St. Suite 100 Orlando, FL 32811 | | 33,117.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paetec 600 WillowBrook Office Park Fairport, NY 14450 | | 16,475.63 | NA | NA | 0.00 |
| | Plantation Furnishings 1820 N Crystal Lake Dr Lakeland, FL 33801 | | 10,527.20 | NA | NA | 0.00 |
| | Regal Oaks Management, LLC 5744 Delorean Drive Kissimmee, FL 34746 | | 63,788.03 | NA | NA | 0.00 |
| | Valerie Wilkes 5130 Isleworth Country Club Windermere, FL 34786 | | 139,990.00 | NA | NA | 0.00 |
| 475A | ABDUL KAHAR / MARTIN FOXHALL | 7100-000 | NA | 24,575.00 | 24,575.00 | 0.00 |
| 46C | ADAM & CAROL YOUNG | 7100-000 | NA | 207,924.00 | 207,924.00 | 0.00 |
| 46A | ADAM & CAROL YOUNG; GILLIES & ANN CRICHTON | 7100-000 | NA | 69,308.00 | 66,883.00 | 0.00 |
| 242A | ADEBAYO & BRIDGET ADEBIYI | 7100-000 | NA | 33,565.00 | 33,565.00 | 0.00 |
| 233A | ADENIYI J KOMOLAFE | 7100-000 | NA | 73,823.00 | 73,823.00 | 0.00 |
| 414A | ADESANYA M HAASTRUP and BOSEDE M OYELEYE | 7100-000 | NA | 74,575.00 | 74,575.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 272A | ADRIAN & URSALA LONG | 7100-000 | NA | 32,444.00 | 32,444.00 | 0.00 |
| 421A | AGNES MARIA HULSHOF | 7100-000 | NA | 287,965.00 | 287,965.00 | 0.00 |
| 454A | AHMED BASHIR | 7100-000 | NA | 292,565.00 | 292,565.00 | 0.00 |
| 256A | AIDAN & ELIEEN MCGUINNESS | 7100-000 | NA | 53,573.00 | 53,573.00 | 0.00 |
| 153A | AIDAN AND SUSAN HUNT | 7100-000 | NA | 103,825.00 | 103,825.00 | 0.00 |
| 154 | AIDAN AND SUSAN HUNT | 7100-000 | NA | 89,158.00 | 89,158.00 | 0.00 |
| 412A | ALAN & ANN CARR | 7100-000 | NA | 94,373.00 | 94,373.00 | 0.00 |
| 337A | ALAN & CAROLE CAW | 7100-000 | NA | 38,974.00 | 38,974.00 | 0.00 |
| 365A | ALAN & CAROLE MILLER | 7100-000 | NA | 74,373.00 | 74,373.00 | 0.00 |
| 295A | ALAN & GARCIA JELFS | 7100-000 | NA | 54,677.00 | 54,677.00 | 0.00 |
| 368A | ALAN & VALERIE CALDWELL | 7100-000 | NA | 49,573.00 | 49,573.00 | 0.00 |
| 369 | ALAN & VALERIE CALDWELL | 7100-000 | NA | 28,951.00 | 28,951.00 | 0.00 |
| 93A | ALAN AND BARBARA MACDONALD | 7100-000 | NA | 34,265.30 | 31,840.30 | 0.00 |
| 93C | ALAN AND BARBARA MACDONALD | 7100-000 | NA | 102,795.90 | 102,795.90 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 146A | ALAN AND DAWN PRINGLE | 7100-000 | NA | 79,573.00 | 79,573.00 | 0.00 |
| 60A | ALAN AND KAYE CLYDESDALE | 7100-000 | NA | 77,299.30 | 74,874.30 | 0.00 |
| 60C | ALAN AND KAYE CLYDESDALE | 7100-000 | NA | 231,897.90 | 231,897.90 | 0.00 |
| 542A | ALAN BRIAN CRAWFORD MAXWELL | 7100-000 | NA | 52,954.00 | 52,954.00 | 0.00 |
| 463A | ALAN DISSIN AND JANYCE DISSIN | 7100-000 | NA | 280,565.00 | 280,565.00 | 0.00 |
| 306A | ALAN DREW & LYDIA DREW | 7100-000 | NA | 51,965.00 | 51,965.00 | 0.00 |
| 55A | ALASTAIR WEIR | 7100-000 | NA | 41,145.00 | 41,145.00 | 0.00 |
| 220 | ALEX AND OLGA MINKOVICH | 7100-000 | NA | 13,140.48 | 13,140.48 | 0.00 |
| 437A | ALEXANDER LEWIS | 7100-000 | NA | 84,555.00 | 84,555.00 | 0.00 |
| 400A | ALEXANDRA FREEMAN | 7100-000 | NA | 242,565.00 | 242,565.00 | 0.00 |
| 99A | ALLAN MCLUCKIE, Jr. | 7100-000 | NA | 57,548.00 | 55,123.00 | 0.00 |
| 99C | ALLAN MCLUCKIE, Jr. | 7100-000 | NA | 172,644.00 | 172,644.00 | 0.00 |
| 100A | ALLAN MCLUCKIE, Sr. | 7100-000 | NA | 64,548.00 | 62,123.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 100C | ALLAN MCLUCKIE, Sr. | 7100-000 | NA | 193,644.00 | 193,644.00 | 0.00 |
| 170 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 460,502.73 | 460,502.73 | 0.00 |
| 447A | ANDREW & ANGELA EVES | 7100-000 | NA | 41,954.00 | 41,954.00 | 0.00 |
| 448A | ANDREW & KAREN BENNETT | 7100-000 | NA | 42,154.00 | 42,154.00 | 0.00 |
| 382A | ANDREW & TRACY CLARKE | 7100-000 | NA | 67,553.00 | 67,553.00 | 0.00 |
| 16A | ANDREW AND ANDREA BUCK | 7100-000 | NA | 55,646.00 | 53,221.00 | 0.00 |
| 16C | ANDREW AND ANDREA BUCK | 7100-000 | NA | 166,938.00 | 166,938.00 | 0.00 |
| 40A | ANDREW AND WENDY STEELE | 7100-000 | NA | 40,179.00 | 37,754.00 | 0.00 |
| 40C | ANDREW AND WENDY STEELE | 7100-000 | NA | 120,537.00 | 120,537.00 | 0.00 |
| 461A | ANDREW DUNN | 7100-000 | NA | 395,510.68 | 395,510.68 | 0.00 |
| 68A | ANDREW JOHN HASTINGS | 7100-000 | NA | 39,114.66 | 39,114.66 | 0.00 |
| 81A | ANDREW MULLANE | 7100-000 | NA | 50,959.00 | 50,959.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 544A | ANDREW REID AND KAREN REID | 7100-000 | NA | 273,575.00 | 273,575.00 | 0.00 |
| 187A | ANDRZEJ & JANINA TYRA | 7100-000 | NA | 38,774.00 | 38,774.00 | 0.00 |
| 155A | ANN AND DEREK MOFFAT | 7100-000 | NA | 27,336.00 | 27,336.00 | 0.00 |
| 305A | ANTHONY & JULIA PERILLO | 7100-000 | NA | 33,574.00 | 33,574.00 | 0.00 |
| 72A | ANTHONY AND ROSEMARIE WOOD | 7100-000 | NA | 80,373.00 | 80,373.00 | 0.00 |
| 82A | ANTHONY FENNER | 7100-000 | NA | 65,783.95 | 65,783.95 | 0.00 |
| 508A | ANTHONY WOOD | 7100-000 | NA | 347,575.00 | 347,575.00 | 0.00 |
| 462A | ANTHONY WOODBURNE | 7100-000 | NA | 257,565.00 | 257,565.00 | 0.00 |
| 435A | ANTONIO & CARRIE SQUEO | 7100-000 | NA | 43,674.00 | 43,674.00 | 0.00 |
| 458A | ANTONY HEARD AND KATINA HEARD | 7100-000 | NA | 282,565.00 | 282,565.00 | 0.00 |
| 217A | ARVEL MORRIS | 7100-000 | NA | 29,374.00 | 29,374.00 | 0.00 |
| 410A | AVTAR SINGH / SURINDERPAL KAUR | 7100-000 | NA | 40,497.00 | 40,497.00 | 0.00 |
| 487 | B. D. AND J. WILLIAMS | 7100-000 | NA | 6,457.73 | 6,457.73 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 401A | BAREND JACOBUS ROBBERTSE | 7100-000 | NA | 367,565.00 | 367,565.00 | 0.00 |
| 341A | BARRY & SHEILA GAY / JOAN & DAVID SAMUELS | 7100-000 | NA | 52,538.00 | 52,538.00 | 0.00 |
| 506A | BARRY WILLIAMS AND VIOLET WILLIAMS | 7100-000 | NA | 282,575.00 | 282,575.00 | 0.00 |
| 519A | BEN & JUNE LAM | 7100-000 | NA | 14,075.00 | 14,075.00 | 0.00 |
| 312A | BEREN & MADGE STEPHENSON | 7100-000 | NA | 65,473.00 | 65,473.00 | 0.00 |
| 443 | BERRY TOWN CTR POA INC | 7100-000 | NA | 2,581.86 | 2,581.86 | 0.00 |
| 441 | BERRY TOWN PLAZA LLC | 7100-000 | NA | 11,221.50 | 11,221.50 | 0.00 |
| 442 | BERRY TOWN PLAZA LLC | 7100-000 | NA | 3,740.50 | 3,740.50 | 0.00 |
| 259A | BHARAT & MAYA PATEL | 7100-000 | NA | 52,573.00 | 52,573.00 | 0.00 |
| 394A | BHUPENDRA and KAMINI BHUPENDRA GANDHI | 7100-000 | NA | 217,575.00 | 217,575.00 | 0.00 |
| 244A | BRENDAN & MARGARET KIRRANE | 7100-000 | NA | 60,173.00 | 60,173.00 | 0.00 |
| 137C | BRENDAN AND ELAINE GILHOOLEY | 7100-000 | NA | 85,497.00 | 85,497.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 137A | BRENDAN AND ELAINE GILHOOLEY / MARTIN AND JENNIFER ROWSE | 7100-000 | NA | 28,499.00 | 26,074.00 | 0.00 |
| 561A | BRETT MOLONEY | 7100-000 | NA | 57,573.00 | 57,573.00 | 0.00 |
| 129A | BRIAN & CHRISTINE WHITAKER | 7100-000 | NA | 57,198.00 | 54,773.00 | 0.00 |
| 129C | BRIAN & CHRISTINE WHITAKER | 7100-000 | NA | 171,594.00 | 171,594.00 | 0.00 |
| 230A | BRIAN & SUSAN KEATING | 7100-000 | NA | 26,474.00 | 26,474.00 | 0.00 |
| 66A | BRIAN ALLEN AND PATRICIA ALLEN | 7100-000 | NA | 84,387.51 | 84,387.51 | 0.00 |
| 76A | BRIAN ALLEN AND PATRICIA ALLEN | 7100-000 | NA | 82,497.77 | 82,497.77 | 0.00 |
| 164A | BRIAN AND SANDRA HALLIGAN | 7100-000 | NA | 106,437.66 | 106,437.66 | 0.00 |
| 247A | BRIAN FINCH | 7100-000 | NA | 35,274.00 | 35,274.00 | 0.00 |
| 106A | BRIAN O'MAHONY | 7100-000 | NA | 29,999.00 | 27,574.00 | 0.00 |
| 106C | BRIAN O'MAHONY | 7100-000 | NA | 89,997.00 | 89,997.00 | 0.00 |
| 515A | BRIAN WELSH & GARY GREENING | 7100-000 | NA | 28,936.00 | 28,936.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 191A | C & F MITCHINSON-TULIP | 7100-000 | NA | 37,379.00 | 34,954.00 | 0.00 |
| 488 | C. EVERINGHAM | 7100-000 | NA | 5,381.50 | 5,381.50 | 0.00 |
| 527 | C. EVERINGHAM | 7100-000 | NA | 5,381.50 | 5,381.50 | 0.00 |
| 206A | CARL & VALERIE HARTLEY | 7100-000 | NA | 57,573.00 | 57,573.00 | 0.00 |
| 223 | CARL AND WANDA BENJAMIN | 7100-000 | NA | 17,842.69 | 17,842.69 | 0.00 |
| 316A | CARL L HALL | 7100-000 | NA | 43,657.40 | 43,657.40 | 0.00 |
| 14A | CARLTON AND MARVELY BROWN | 7100-000 | NA | 38,950.00 | 36,525.00 | 0.00 |
| 14C | CARLTON AND MARVELY BROWN | 7100-000 | NA | 116,850.00 | 116,850.00 | 0.00 |
| 261A | CAROL BEVAN | 7100-000 | NA | 32,075.00 | 32,075.00 | 0.00 |
| 424A | CAROLINE O"DONOVAN AND JONATHAN MCCANN | 7100-000 | NA | 247,565.00 | 247,565.00 | 0.00 |
| 425 | CAROLINE O"DONOVAN AND JONATHAN MCCANN | 7100-000 | NA | 259,990.00 | 259,990.00 | 0.00 |
| 78A | CAROLYN DEACON | 7100-000 | NA | 52,962.28 | 52,962.28 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 556A | CELESTE SAUNDERS | 7100-000 | NA | 30,725.00 | 30,725.00 | 0.00 |
| 375A | CHANDER PARKASH | 7100-000 | NA | 36,674.00 | 36,674.00 | 0.00 |
| 260A | CHETNA & BHAMINI MEHTA AND KANTILAL PITHIA | 7100-000 | NA | 52,573.00 | 52,573.00 | 0.00 |
| 239A | CHRIS KOVACH STEVE PHYLLIS | 7100-000 | NA | 5,760.00 | 13,575.00 | 0.00 |
| 276A | CHRISTINA TOALE | 7100-000 | NA | 35,353.00 | 35,353.00 | 0.00 |
| 385A | CHRISTINE GREEN | 7100-000 | NA | 59,429.00 | 59,429.00 | 0.00 |
| 118A | CHRISTOPHER & LAURA SHELLEY | 7100-000 | NA | 65,056.00 | 62,631.00 | 0.00 |
| 118C | CHRISTOPHER & LAURA SHELLEY | 7100-000 | NA | 195,168.00 | 195,168.00 | 0.00 |
| 374A | CHRISTOPHER & LIESE MILLS | 7100-000 | NA | 47,555.00 | 47,555.00 | 0.00 |
| 165A | CHRISTOPHER AND MARY MUTER | 7100-000 | NA | 62,555.00 | 62,555.00 | 0.00 |
| 163A | CHRISTOPHER AND MICHELLE LEE | 7100-000 | NA | 71,524.57 | 71,524.57 | 0.00 |
| 166A | CHRISTOPHER AND STELLA JUST | 7100-000 | NA | 67,631.51 | 67,631.51 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 47A | CHRISTOPHER AND SUSAN APPS | 7100-000 | NA | 59,198.00 | 56,773.00 | 0.00 |
| 47C | CHRISTOPHER AND SUSAN APPS | 7100-000 | NA | 177,594.00 | 177,594.00 | 0.00 |
| 495A | CHRISTOPHER HIBBERT | 7100-000 | NA | 47,573.00 | 47,573.00 | 0.00 |
| 469A | CHRISTOPHER JARVIS AND CAROLE JARVI | 7100-000 | NA | 267,565.00 | 267,565.00 | 0.00 |
| 373A | CHRISTOPHER SPEARING and JOHN STAPLEY | 7100-000 | NA | 34,054.00 | 34,054.00 | 0.00 |
| 19A | CHRISTOPHER WHITE | 7100-000 | NA | 53,150.00 | 53,150.00 | 0.00 |
| 343A | CLIVE & ANN HUMPHRIES | 7100-000 | NA | 30,074.00 | 30,074.00 | 0.00 |
| 123A | CLIVE AND BRIGITTE STEVENS | 7100-000 | NA | 82,398.00 | 79,973.00 | 0.00 |
| 123C | CLIVE AND BRIGITTE STEVENS | 7100-000 | NA | 247,194.00 | 247,194.00 | 0.00 |
| 476A | COLIN & DENISE KENNEDY | 7100-000 | NA | 31,222.99 | 31,222.99 | 0.00 |
| 308A | COLIN & JANICE BIRRELL | 7100-000 | NA | 47,174.00 | 47,174.00 | 0.00 |
| 43A | COLIN AND TANYA TRINDER | 7100-000 | NA | 34,564.00 | 32,139.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 43C | COLIN AND TANYA TRINDER | 7100-000 | NA | 103,692.00 | 103,692.00 | 0.00 |
| 535A | COLIN COURTNEY | 7100-000 | NA | 90,473.02 | 90,473.02 | 0.00 |
| 464A | DALE O"NEILL | 7100-000 | NA | 267,565.00 | 267,565.00 | 0.00 |
| 58A | DANIEL & ANTHONY BARON | 7100-000 | NA | 166,396.00 | 163,971.00 | 0.00 |
| 58C | DANIEL & ANTHONY BARON; LARAINE & LYN REED | 7100-000 | NA | 499,188.00 | 499,188.00 | 0.00 |
| 546A | DANIEL JOSEPH ROSICKY AND PETRA ROSICKA | 7100-000 | NA | 272,565.00 | 272,565.00 | 0.00 |
| 281A | DANIEL LINHARES AND ANNE LINHARES | 7100-000 | NA | 41,099.00 | 38,674.00 | 0.00 |
| 545A | DANIEL ROSICKY & MARTIN ASCHENBRENNER | 7100-000 | NA | 247,565.00 | 247,565.00 | 0.00 |
| 31A | DANIEL SIMON KATZ | 7100-000 | NA | 39,976.00 | 37,551.00 | 0.00 |
| 31C | DANIEL SIMON KATZ | 7100-000 | NA | 119,928.00 | 119,928.00 | 0.00 |
| 415A | DARREN & TINA CLEGG | 7100-000 | NA | 35,365.50 | 35,365.50 | 0.00 |
| 275A | DAVID & ANN BLAKEY | 7100-000 | NA | 62,614.00 | 60,189.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 288A | DAVID & CAROL JEBB | 7100-000 | NA | 40,555.00 | 40,555.00 | 0.00 |
| 271A | DAVID & CLAIRE WHITE | 7100-000 | NA | 40,427.00 | 40,427.00 | 0.00 |
| 320A | DAVID & ELIZABETH GODFREY | 7100-000 | NA | 27,554.00 | 27,554.00 | 0.00 |
| 359A | DAVID & JANET BLISS | 7100-000 | NA | 67,590.00 | 67,590.00 | 0.00 |
| 235A | DAVID & KAREN BIRD | 7100-000 | NA | 27,374.00 | 27,374.00 | 0.00 |
| 258A | DAVID & NICOLA WILLIAMS | 7100-000 | NA | 59,573.00 | 59,573.00 | 0.00 |
| 523A | DAVID & PRISCILLA BATTISON | 7100-000 | NA | 59,573.20 | 59,573.20 | 0.00 |
| 532A | DAVID & SUSAN MCILWAIN | 7100-000 | NA | 36,571.00 | 36,571.00 | 0.00 |
| 95A | DAVID AND AGNES MANSFIELD | 7100-000 | NA | 73,672.00 | 71,247.00 | 0.00 |
| 95C | DAVID AND AGNES MANSFIELD | 7100-000 | NA | 221,016.00 | 221,016.00 | 0.00 |
| 28A | DAVID AND CATHERINE HITCHMOUGH | 7100-000 | NA | 30,299.00 | 27,874.00 | 0.00 |
| 28C | DAVID AND CATHERINE HITCHMOUGH | 7100-000 | NA | 90,897.00 | 90,897.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 86A | DAVID AND CATHERINE KIRKUP | 7100-000 | NA | 59,926.68 | 59,926.68 | 0.00 |
| 45A | DAVID AND GABRIELLE WATKINS | 7100-000 | NA | 60,798.00 | 58,373.00 | 0.00 |
| 45C | DAVID AND GABRIELLE WATKINS | 7100-000 | NA | 182,394.00 | 182,394.00 | 0.00 |
| 119A | DAVID AND GILLIAN SHEPPARD | 7100-000 | NA | 162,438.00 | 160,013.00 | 0.00 |
| 119C | DAVID AND GILLIAN SHEPPARD | 7100-000 | NA | 487,314.00 | 487,314.00 | 0.00 |
| 25A | DAVID AND PAULINE HANRATTY | 7100-000 | NA | 36,599.00 | 34,174.00 | 0.00 |
| 25C | DAVID AND PAULINE HANRATTY | 7100-000 | NA | 109,797.00 | 109,797.00 | 0.00 |
| 162A | DAVID AND SAMANTHA LESLIE | 7100-000 | NA | 51,573.00 | 51,573.00 | 0.00 |
| 18A | DAVID AND WENDY CRIGHTON | 7100-000 | NA | 29,599.00 | 27,174.00 | 0.00 |
| 18C | DAVID AND WENDY CRIGHTON | 7100-000 | NA | 88,797.00 | 88,797.00 | 0.00 |
| 398A | DAVID CANSICK | 7100-000 | NA | 277,565.00 | 277,565.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 376A | DAVID CRAMPTON & ROBERT FOSTER | 7100-000 | NA | 57,575.00 | 57,575.00 | 0.00 |
| 457A | DAVID CROOK | 7100-000 | NA | 257,565.00 | 257,565.00 | 0.00 |
| 167A | DAVID ELLIOTT | 7100-000 | NA | 29,652.00 | 29,652.00 | 0.00 |
| 243A | DAVID HALES/S KITCHEN/A GILL | 7100-000 | NA | 72,555.00 | 72,555.00 | 0.00 |
| 222A | DAVID RIGNEY | 7100-000 | NA | 24,574.00 | 24,574.00 | 0.00 |
| 397A | DAVID ROY GREGORY and SUSAN JANET GREGORY | 7100-000 | NA | 342,565.00 | 342,565.00 | 0.00 |
| 479A | DAVID YOUNG | 7100-000 | NA | 67,228.00 | 67,228.00 | 0.00 |
| 494A | DAVINDER & JAGJIT SANGHERA | 7100-000 | NA | 42,555.00 | 42,555.00 | 0.00 |
| 216A | DEAN & JULIE DICKINSON | 7100-000 | NA | 40,852.00 | 40,852.00 | 0.00 |
| 328A | DEAN & SIMONE SINGER | 7100-000 | NA | 26,754.00 | 26,754.00 | 0.00 |
| 113A | DEAN AND SAMANTHA RISDALE | 7100-000 | NA | 72,620.44 | 70,195.44 | 0.00 |
| 113C | DEAN AND SAMANTHA RISDALE | 7100-000 | NA | 217,861.32 | 217,861.32 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 42A | DEAN TEMPLE AND RICK TEMPLE | 7100-000 | NA | 55,879.00 | 53,454.00 | 0.00 |
| 42C | DEAN TEMPLE AND RICK TEMPLE | 7100-000 | NA | 167,637.00 | 167,637.00 | 0.00 |
| 255A | DENIS & ANNETTE MASSA | 7100-000 | NA | 15,575.00 | 15,575.00 | 0.00 |
| 555A | DENIS & SINEAD O"CONNELL | 7100-000 | NA | 40,674.00 | 40,674.00 | 0.00 |
| 422A | DENISE BYRNE AND JOSEPH BYRNE | 7100-000 | NA | 357,575.00 | 357,575.00 | 0.00 |
| 149A | DENNIS AND KAREN WOOLCOTT / GLENN AND JANET NEVILLE | 7100-000 | NA | 48,892.28 | 48,892.28 | 0.00 |
| 279A | DEREK & JACQUELINE MILLINER | 7100-000 | NA | 32,374.00 | 32,374.00 | 0.00 |
| 13-3A | DESMOND & EILEEN BRISTOW | 7100-000 | NA | 41,227.00 | 38,802.00 | 0.00 |
| 13-3C | DESMOND & EILEEN BRISTOW | 7100-000 | NA | 123,681.00 | 123,681.00 | 0.00 |
| 182A | DESMOND & EILEEN BRISTOW | 7100-000 | NA | 41,499.00 | 41,499.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 182C | DESMOND & EILEEN BRISTOW | 7100-000 | NA | 124,497.00 | 124,497.00 | 0.00 |
| 183A | DESMOND & EILEEN BRISTOW | 7100-000 | NA | 41,499.00 | 41,499.00 | 0.00 |
| 183C | DESMOND & EILEEN BRISTOW | 7100-000 | NA | 124,497.00 | 124,497.00 | 0.00 |
| 184A | DESMOND & EILEEN BRISTOW | 7100-000 | NA | 40,999.00 | 40,499.00 | 0.00 |
| 184C | DESMOND & EILEEN BRISTOW | 7100-000 | NA | 122,997.00 | 122,997.00 | 0.00 |
| 380A | DESMOND & VERIENA GAYLE | 7100-000 | NA | 51,192.00 | 51,192.00 | 0.00 |
| 296A | DIANA & MAURICE TALBOT | 7100-000 | NA | 48,174.00 | 48,174.00 | 0.00 |
| 34A | DONALD AND SHEILA MAY | 7100-000 | NA | 25,899.00 | 23,474.00 | 0.00 |
| 34C | DONALD AND SHEILA MAY | 7100-000 | NA | 77,697.00 | 77,697.00 | 0.00 |
| 32A | DOV GIDEON KATZ | 7100-000 | NA | 33,376.00 | 30,951.00 | 0.00 |
| 32C | DOV GIDEON KATZ | 7100-000 | NA | 100,128.00 | 100,128.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 246A | DUNCAN RANN & PAUL GRIMWOOD | 7100-000 | NA | 21,598.11 | 21,598.11 | 0.00 |
| 121A | DUNCAN STEELE AND REGAN SELLWOOD | 7100-000 | NA | 170,350.00 | 167,925.00 | 0.00 |
| 121C | DUNCAN STEELE AND REGAN SELLWOOD | 7100-000 | NA | 511,050.00 | 511,050.00 | 0.00 |
| 237A | EDUARD & GALINA KVASHA | 7100-000 | NA | 24,574.00 | 24,574.00 | 0.00 |
| 50A | EDWARD GRAHAM BROWN | 7100-000 | NA | 78,798.00 | 76,373.00 | 0.00 |
| 50C | EDWARD GRAHAM BROWN | 7100-000 | NA | 236,394.00 | 236,394.00 | 0.00 |
| 543A | EDWARD PANTLING | 7100-000 | NA | 273,575.00 | 273,575.00 | 0.00 |
| 334A | EDWIN & PATRICIA MARTIN | 7100-000 | NA | 28,374.00 | 28,374.00 | 0.00 |
| 285A | EMMANUEL OLOKE | 7100-000 | NA | 32,575.00 | 32,575.00 | 0.00 |
| 490 | ERVIN AND BARBARA SIEMONEIT | 7100-000 | NA | 7,000.00 | 7,000.00 | 0.00 |
| 416A | FLLOYED ANTONEY WINDETT | 7100-000 | NA | 61,573.00 | 61,573.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 215A | FRANCIS & SUSAN HAYES | 7100-000 | NA | 32,274.00 | 32,274.00 | 0.00 |
| 459A | FRANCIS POLLITT and MICHELLE POLLITT-SHAW | 7100-000 | NA | 382,565.00 | 382,565.00 | 0.00 |
| 313A | FRANK & ELAINE CADDY / NADIA & NEIL BURTON | 7100-000 | NA | 81,173.00 | 81,173.00 | 0.00 |
| 180A | FRANK, EVA AND LUCILE DANIELO | 7100-000 | NA | 23,574.00 | 23,574.00 | 0.00 |
| 265A | FREDERICK & CHRISTINE SHAW | 7100-000 | NA | 23,574.00 | 23,574.00 | 0.00 |
| 372A | GAIL MCGUFFIN | 7100-000 | NA | 35,776.00 | 35,776.00 | 0.00 |
| 117A | GARETT AND PAMELA SHEEHAN | 7100-000 | NA | 29,699.00 | 27,274.00 | 0.00 |
| 117C | GARETT AND PAMELA SHEEHAN | 7100-000 | NA | 89,097.00 | 89,097.00 | 0.00 |
| 513A | GARY & CARRON DAVIES | 7100-000 | NA | 35,575.00 | 35,575.00 | 0.00 |
| 409A | GARY & GEORGINA MCGIMPSEY | 7100-000 | NA | 49,333.00 | 49,333.00 | 0.00 |
| 340A | GARY DUNCAN | 7100-000 | NA | 56,537.00 | 56,537.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 524A | GARY MCKEEVER & JANET FEARON | 7100-000 | NA | 51,955.70 | 51,955.70 | 0.00 |
| 346A | GENEVA CUNNINGHAM | 7100-000 | NA | 45,894.00 | 45,894.00 | 0.00 |
| 205A | GEOFFREY & JOANNE LAMBERT | 7100-000 | NA | 57,979.00 | 55,554.00 | 0.00 |
| 426A | GEOFFREY PARKER | 7100-000 | NA | 266,575.00 | 266,575.00 | 0.00 |
| 445A | GEORGE & MARGARET BENNETT | 7100-000 | NA | 64,807.00 | 64,807.00 | 0.00 |
| 436A | GEORGE A BROWN | 7100-000 | NA | 54,773.00 | 54,773.00 | 0.00 |
| 221 | GEORGE AND INNA ZATULOVSKY | 7100-000 | NA | 15,000.00 | 15,000.00 | 0.00 |
| 74A | GEORGE AND LISA SENKUS | 7100-000 | NA | 27,674.00 | 27,674.00 | 0.00 |
| 449A | GERARD O"REGAN AND MARIE O"REGAN | 7100-000 | NA | 341,398.99 | 341,398.99 | 0.00 |
| 450 | GERARD O"REGAN AND MARIE O"REGAN | 7100-000 | NA | 363,823.98 | 363,823.98 | 0.00 |
| 451 | GERARD O"REGAN AND MARIE O"REGAN | 7100-000 | NA | 340,000.00 | 340,000.00 | 0.00 |
| 452 | GERARD O"REGAN AND MARIE O"REGAN | 7100-000 | NA | 340,000.00 | 340,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 453 | GERARD O"REGAN AND MARIE O"REGAN | 7100-000 | NA | 350,000.00 | 350,000.00 | 0.00 |
| 171A | GERRY AND GEORGE WORRALL | 7100-000 | NA | 33,874.00 | 33,874.00 | 0.00 |
| 85A | GILLIAN & CLIVE ASHTON KATIE SWEET | 7100-000 | NA | 38,942.00 | 38,942.00 | 0.00 |
| 480A | GILLIAN FORD & JACQUELINE RODEN | 7100-000 | NA | 54,825.00 | 54,825.00 | 0.00 |
| 423A | GORDON NOBLE AND ANGELA NOBLE | 7100-000 | NA | 292,565.00 | 292,565.00 | 0.00 |
| 528A | GRAEME & SHEILA THOMAS | 7100-000 | NA | 27,274.00 | 27,274.00 | 0.00 |
| 254 | GRAEME BELVINS | 7100-000 | NA | 5,293.43 | 5,293.43 | 0.00 |
| 477A | GRAHAM & ELIZABETH FENDER | 7100-000 | NA | 63,922.50 | 63,922.50 | 0.00 |
| 478 | GRAHAM & ELIZABETH FENDER | 7100-000 | NA | 4,575.03 | 4,575.03 | 0.00 |
| 439A | GRAHAM J & ANNE D WATERS | 7100-000 | NA | 31,574.00 | 31,574.00 | 0.00 |
| 289A | GRAHAM MARK NAPIER AND KIM NAPIER | 7100-000 | NA | 31,354.00 | 31,354.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 360A | GRAHAM STARCZEWSKI | 7100-000 | NA | 29,774.00 | 29,774.00 | 0.00 |
| 112A | GRAHAME AND JOANNA RIDLEY | 7100-000 | NA | 101,590.00 | 99,165.00 | 0.00 |
| 112C | GRAHAME AND JOANNA RIDLEY | 7100-000 | NA | 304,770.00 | 304,770.00 | 0.00 |
| 562A | HAROLD PIKE | 7100-000 | NA | 28,318.00 | 28,318.00 | 0.00 |
| 377A | HELGA & ZOLTAN KARDOS | 7100-000 | NA | 29,574.00 | 29,574.00 | 0.00 |
| 190A | HENLEY & LORAINE TAYLOR | 7100-000 | NA | 30,974.00 | 30,974.00 | 0.00 |
| 350A | HENRY & MARY CHICHESTER | 7100-000 | NA | 38,574.00 | 38,574.00 | 0.00 |
| 10A | HOA QUACH | 7100-000 | NA | 55,498.00 | 53,073.00 | 0.00 |
| 10C | HOA QUACH | 7100-000 | NA | 166,494.00 | 166,494.00 | 0.00 |
| 11A | HOSSIEN AND NAHID SHAHRAVESH | 7100-000 | NA | 37,999.00 | 35,574.00 | 0.00 |
| 11C | HOSSIEN AND NAHID SHAHRAVESH | 7100-000 | NA | 113,997.00 | 113,997.00 | 0.00 |
| 391 | HOWARD MANN & | 7100-000 | NA | 29,299.00 | 29,299.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 390A | HOWARD MANN & MIKE PILGRIM | 7100-000 | NA | 58,554.00 | 58,554.00 | 0.00 |
| 73A | IAIN THOMSON | 7100-000 | NA | 73,307.00 | 73,307.00 | 0.00 |
| 329A | IAN & JANE STUBBS | 7100-000 | NA | 27,484.00 | 27,484.00 | 0.00 |
| 332A | IAN & KIM FREESTONE | 7100-000 | NA | 27,249.00 | 27,249.00 | 0.00 |
| 307A | IAN & MARLENE GUNTHER | 7100-000 | NA | 24,972.78 | 24,972.78 | 0.00 |
| 161A | IAN AND JUSTINE HARVEY | 7100-000 | NA | 59,572.33 | 59,572.33 | 0.00 |
| 63A | IAN AND NADIA ROSS | 7100-000 | NA | 30,974.00 | 30,974.00 | 0.00 |
| 115A | IAN AND PINA SELBY | 7100-000 | NA | 80,632.00 | 78,207.00 | 0.00 |
| 115C | IAN AND PINA SELBY | 7100-000 | NA | 241,896.00 | 241,896.00 | 0.00 |
| 88A | IAN AND VIVIEN HARRIS | 7100-000 | NA | 43,599.00 | 41,174.00 | 0.00 |
| 88C | IAN AND VIVIEN HARRIS | 7100-000 | NA | 130,797.00 | 130,797.00 | 0.00 |
| 325A | IAN CAMPBELL | 7100-000 | NA | 33,654.00 | 33,654.00 | 0.00 |
| 468A | IAN GM RAMPERSAD AND MONA RAMPERSAD | 7100-000 | NA | 387,565.00 | 387,565.00 | 0.00 |
| 196A | IAN MCDONALD AND GERALD GRIMES | 7100-000 | NA | 36,879.00 | 36,879.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 196C | IAN MCDONALD AND GERALD GRIMES | 7100-000 | NA | 110,637.00 | 110,637.00 | 0.00 |
| 97A | Ian Mcdonald And Gerald Grimes | 7100-000 | NA | 30,749.00 | 28,324.00 | 0.00 |
| 97C | IAN MCDONALD AND GERALD GRIMES | 7100-000 | NA | 92,247.00 | 92,247.00 | 0.00 |
| 297A | IAN PERKINS | 7100-000 | NA | 27,575.00 | 27,575.00 | 0.00 |
| 131A | IAN S. WILLSON | 7100-000 | NA | 44,599.00 | 42,174.00 | 0.00 |
| 131C | IAN S. WILLSON | 7100-000 | NA | 133,797.00 | 133,797.00 | 0.00 |
| 116A | IAN SELBY AND ALFONSO ALTIERI | 7100-000 | NA | 67,198.00 | 64,773.00 | 0.00 |
| 116C | IAN SELBY AND ALFONSO ALTIERI | 7100-000 | NA | 201,594.00 | 201,594.00 | 0.00 |
| 381A | IVAN & SARA EVANS | 7100-000 | NA | 53,373.00 | 53,373.00 | 0.00 |
| 503A | JACKIE KELLY | 7100-000 | NA | 337,565.00 | 337,565.00 | 0.00 |
| 537A | JAMES & ANN ROBINSON / FRANK & HEIDI CANGIARELLA | 7100-000 | NA | 30,575.00 | 30,575.00 | 0.00 |
| 338A | JAMES & LYNNE MCMULLAN | 7100-000 | NA | 27,575.00 | 27,575.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 366A | JAMES & MARTHA MULLAN | 7100-000 | NA | 45,354.00 | 45,354.00 | 0.00 |
| 152A | JAMES AND CRYSTAL MCCLEAN | 7100-000 | NA | 57,573.00 | 57,573.00 | 0.00 |
| 105A | JAMES AND JAN NICOL | 7100-000 | NA | 66,754.40 | 64,329.40 | 0.00 |
| 105C | JAMES AND JAN NICOL | 7100-000 | NA | 200,263.20 | 200,263.20 | 0.00 |
| 8A | JAMES AND JOANNE CARNEY | 7100-000 | NA | 73,998.00 | 71,573.00 | 0.00 |
| 3A | JAMES AND VIVIENNE ROONEY | 7100-000 | NA | 55,373.00 | 55,373.00 | 0.00 |
| 8C | JAMES CARNEY AND JOANNE CARNEY | 7100-000 | NA | 221,994.00 | 221,994.00 | 0.00 |
| 352A | JAMES GOODY | 7100-000 | NA | 69,573.00 | 69,573.00 | 0.00 |
| 156A | JAMES SHEARD | 7100-000 | NA | 64,173.00 | 64,173.00 | 0.00 |
| 402A | JANE ALLERTON | 7100-000 | NA | 267,565.00 | 267,565.00 | 0.00 |
| 62A | JANET HOLLOWAY | 7100-000 | NA | 98,083.53 | 98,083.53 | 0.00 |
| 497A | JASON DICKS & | 7100-000 | NA | 79,973.00 | 79,973.00 | 0.00 |
| 89A | JASON HILTON | 7100-000 | NA | 57,368.97 | 54,943.97 | 0.00 |
| 89C | JASON HILTON | 7100-000 | NA | 172,106.91 | 172,106.91 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 122A | JEFFREY AND LAURA STENDER | 7100-000 | NA | 72,400.00 | 69,975.00 | 0.00 |
| 122C | JEFFREY AND LAURA STENDER | 7100-000 | NA | 217,200.00 | 217,200.00 | 0.00 |
| 492 | JOANN MAGRI | 7100-000 | NA | 1,830.25 | 1,830.25 | 0.00 |
| 172A | JOANNE OXENHAM | 7100-000 | NA | 64,493.00 | 64,493.00 | 0.00 |
| 384A | JOAQUIN MOTAS & SANDRA VAZQUEZ | 7100-000 | NA | 65,573.00 | 65,573.00 | 0.00 |
| 209 | JOHN & JAYNE STREETS | 7100-000 | NA | 124,996.00 | 124,996.00 | 0.00 |
| 498A | JOHN & LEE GOLDING | 7100-000 | NA | 33,774.00 | 33,774.00 | 0.00 |
| 531A | JOHN & LINDA BEAMAN | 7100-000 | NA | 37,774.00 | 37,774.00 | 0.00 |
| 379A | JOHN & LYNDA COOK | 7100-000 | NA | 49,104.67 | 49,104.67 | 0.00 |
| 226A | JOHN & MAUREEN HAMMERSLEY | 7100-000 | NA | 59,153.00 | 59,153.00 | 0.00 |
| 26A | JOHN ALBERT HAWKER | 7100-000 | NA | 34,799.00 | 32,374.00 | 0.00 |
| 26C | JOHN ALBERT HAWKER | 7100-000 | NA | 104,397.00 | 104,397.00 | 0.00 |
| 69A | JOHN AND AILEEN EGAN | 7100-000 | NA | 54,198.00 | 51,773.00 | 0.00 |
| 69C | JOHN AND AILEEN EGAN | 7100-000 | NA | 162,594.00 | 162,594.00 | 0.00 |
| 173A | JOHN AND CAROL GAY | 7100-000 | NA | 35,857.48 | 35,857.48 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 169A | JOHN AND CAROLINE BLONDEL | 7100-000 | NA | 80,373.00 | 80,373.00 | 0.00 |
| 15A | JOHN AND ELIZABETH FISHER | 7100-000 | NA | 29,452.61 | 29,452.61 | 0.00 |
| 107A | JOHN AND LESLEY PARKER | 7100-000 | NA | 29,199.00 | 26,774.00 | 0.00 |
| 107C | JOHN AND LESLEY PARKER | 7100-000 | NA | 87,597.00 | 87,597.00 | 0.00 |
| 70A | JOHN AND MICHELLE ENTWISTLE | 7100-000 | NA | 64,810.00 | 62,385.00 | 0.00 |
| 70C | JOHN AND MICHELLE ENTWISTLE | 7100-000 | NA | 194,430.00 | 194,430.00 | 0.00 |
| 49A | JOHN AND PATRICIA BOTTOM | 7100-000 | NA | 118,713.00 | 116,288.00 | 0.00 |
| 49C | JOHN AND PATRICIA BOTTOM | 7100-000 | NA | 356,139.00 | 356,139.00 | 0.00 |
| 427A | JOHN BERNARD AND JAYNE STREETS | 7100-000 | NA | 337,565.00 | 337,565.00 | 0.00 |
| 428 | JOHN BERNARD AND JAYNE STREETS | 7100-000 | NA | 349,990.00 | 349,990.00 | 0.00 |
| 429 | JOHN BERNARD AND JAYNE STREETS | 7100-000 | NA | 339,990.00 | 339,990.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 430 | JOHN BERNARD AND JAYNE STREETS | 7100-000 | NA | 294,990.00 | 294,990.00 | 0.00 |
| 311A | JOHN HAWKINS | 7100-000 | NA | 28,339.00 | 28,339.00 | 0.00 |
| 278A | JOHN IRWIN | 7100-000 | NA | 34,140.00 | 34,140.00 | 0.00 |
| 207A | JOHN J WOTRING, III | 7100-000 | NA | 16,074.50 | 16,074.50 | 0.00 |
| 75A | JOHN MILLER | 7100-000 | NA | 122,518.25 | 122,518.25 | 0.00 |
| 460A | JOHN R. MONSON | 7100-000 | NA | 257,575.00 | 257,575.00 | 0.00 |
| 178A | JOHN WILLIAM STEEL & GLORIA MAY STE | 7100-000 | NA | 139,371.00 | 139,371.00 | 0.00 |
| 393A | JOHN ZIRKEL AND CYNTHIA RUSSO | 7100-000 | NA | 257,565.00 | 257,565.00 | 0.00 |
| 203A | JON & VERA MEY | 7100-000 | NA | 30,433.00 | 30,433.00 | 0.00 |
| 536A | JONATHAN & SONYA GRAY | 7100-000 | NA | 32,090.00 | 32,090.00 | 0.00 |
| 5A | JONATHAN HOOD | 7100-000 | NA | 34,573.00 | 34,573.00 | 0.00 |
| 335A | JONATHAN MARTIN BARBARA PAUL & JILL STANLEY | 7100-000 | NA | 56,361.05 | 56,361.05 | 0.00 |
| 481A | JORGE NARVAEZ AND MARIA MARTINEZ | 7100-000 | NA | 27,944.00 | 27,944.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 405A | JOSEPH & KAREN SLIMACK | 7100-000 | NA | 42,174.00 | 42,174.00 | 0.00 |
| 511A | JOSEPH BAZYK | 7100-000 | NA | 40,274.00 | 40,274.00 | 0.00 |
| 27A | JOY HENDRICKS | 7100-000 | NA | 28,299.00 | 25,874.00 | 0.00 |
| 27C | JOY HENDRICKS | 7100-000 | NA | 84,897.00 | 84,897.00 | 0.00 |
| 354A | JULIAN FRY & SHELLEY FRY | 7100-000 | NA | 68,730.00 | 68,730.00 | 0.00 |
| 551A | JULIE & TERENCE SAMPHIRE | 7100-000 | NA | 34,411.00 | 34,411.00 | 0.00 |
| 417A | KARL ELLIOTT AND LIZA ELLIOTT | 7100-000 | NA | 267,565.00 | 267,565.00 | 0.00 |
| 193A | KARL FRUSHER & MARIE HARVEY | 7100-000 | NA | 30,624.00 | 30,624.00 | 0.00 |
| 44A | KATE FLANDERS-VERRALL & PAUL VERRAL | 7100-000 | NA | 72,394.00 | 69,969.00 | 0.00 |
| 44C | KATE FLANDERS-VERRALL & PAUL VERRAL | 7100-000 | NA | 217,182.00 | 217,182.00 | 0.00 |
| 102A | KEITH AND VALERIE MEALAND | 7100-000 | NA | 92,327.00 | 89,902.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 102C | KEITH AND VALERIE MEALAND | 7100-000 | NA | 276,981.00 | 276,981.00 | 0.00 |
| 35A | KEITH AND WENDY MORRISON | 7100-000 | NA | 52,799.00 | 50,374.00 | 0.00 |
| 35C | KEITH AND WENDY MORRISON | 7100-000 | NA | 158,397.00 | 158,397.00 | 0.00 |
| 396A | KEITH CHARLES SMITH | 7100-000 | NA | 257,565.00 | 257,565.00 | 0.00 |
| 84A | KEITH GORDON | 7100-000 | NA | 62,002.00 | 59,577.00 | 0.00 |
| 84C | KEITH GORDON | 7100-000 | NA | 186,006.00 | 186,006.00 | 0.00 |
| 362A | KEVIN & NOREEN LUDFORD | 7100-000 | NA | 25,632.00 | 25,632.00 | 0.00 |
| 33A | KEVIN AND JOAN LANGHAM | 7100-000 | NA | 63,198.00 | 60,773.00 | 0.00 |
| 33C | KEVIN AND JOAN LANGHAM | 7100-000 | NA | 189,594.00 | 189,594.00 | 0.00 |
| 22C | KEVIN AND MARIANNE FRYDL | 7100-000 | NA | 104,211.00 | 104,211.00 | 0.00 |
| 22A | KEVIN AND MARIANNE FRYDL | 7100-000 | NA | 34,737.00 | 32,312.00 | 0.00 |
| 64A | KEVIN AND MAXINE BRODERICK | 7100-000 | NA | 91,776.37 | 91,776.37 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 347A | KEVIN SMITH & J MEEHAN | 7100-000 | NA | 82,275.00 | 82,275.00 | 0.00 |
| 558A | KEVIN STOKES | 7100-000 | NA | 125,575.00 | 125,575.00 | 0.00 |
| 264A | KIERON & ELWYN DICKENSON | 7100-000 | NA | 97,575.00 | 97,575.00 | 0.00 |
| 286A | KIRAN & PRADIP PATEL | 7100-000 | NA | 26,334.00 | 26,334.00 | 0.00 |
| 37A | KWAME AND MARIAN OPOKU-FOFIE | 7100-000 | NA | 40,980.00 | 38,555.00 | 0.00 |
| 37C | KWAME AND MARIAN OPOKU-FOFIE | 7100-000 | NA | 122,940.00 | 122,940.00 | 0.00 |
| 110A | LARAINE REED | 7100-000 | NA | 133,025.00 | 130,600.00 | 0.00 |
| 110C | LARAINE REED | 7100-000 | NA | 399,075.00 | 399,075.00 | 0.00 |
| 323A | LEE & ELIZABETH COBB | 7100-000 | NA | 51,551.00 | 51,551.00 | 0.00 |
| 48A | LENNIE BARRON | 7100-000 | NA | 39,099.00 | 36,674.00 | 0.00 |
| 48C | LENNIE BARRON | 7100-000 | NA | 117,297.00 | 117,297.00 | 0.00 |
| 431A | LEONARD CAUNT & MICHELLE CAUNT | 7100-000 | NA | 90,260.20 | 90,260.20 | 0.00 |
| 559A | LEOPOLD & YVONNE CARPENTER | 7100-000 | NA | 28,355.00 | 28,355.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 336A | LESLIE & BERNADETTE ROSE | 7100-000 | NA | 64,338.00 | 64,338.00 | 0.00 |
| 284 | LEWIS B. FREEMAN | 7100-000 | NA | 937.50 | 937.50 | 0.00 |
| 283 | LEWIS B. FREEMAN & PARTNERS  INC. | 7100-000 | NA | 12,375.37 | 12,375.37 | 0.00 |
| 175A | LINDA STAFFORD | 7100-000 | NA | 142,200.22 | 142,200.22 | 0.00 |
| 482A | LISA MIYASHITA | 7100-000 | NA | 50,574.00 | 50,574.00 | 0.00 |
| 456A | LUCY MISSELDINE | 7100-000 | NA | 277,570.00 | 277,570.00 | 0.00 |
| 383A | LYNN & GERAINT WILLIAMS / KAREN & MARTIN JONES | 7100-000 | NA | 58,331.00 | 58,331.00 | 0.00 |
| 489 | M. GAUNT AND A. HINDLE | 7100-000 | NA | 6,446.99 | 6,446.99 | 0.00 |
| 533A | MAC & PATRICIA CAWLEY | 7100-000 | NA | 36,911.00 | 36,911.00 | 0.00 |
| 168A | MAKHAN MANN | 7100-000 | NA | 51,573.00 | 51,573.00 | 0.00 |
| 367A | MALCOLM & CATHERINE MARNEY | 7100-000 | NA | 98,141.00 | 98,141.00 | 0.00 |
| 90A | MALCOLM AND JACQUELINE HODGES | 7100-000 | NA | 72,560.00 | 70,135.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 90C | MALCOLM AND JACQUELINE HODGES | 7100-000 | NA | 217,680.00 | 217,680.00 | 0.00 |
| 2A | MALCOLM AND LINDA PIPER | 7100-000 | NA | 26,732.00 | 26,732.00 | 0.00 |
| 507A | MALCOLM WARD | 7100-000 | NA | 280,565.00 | 280,565.00 | 0.00 |
| 277A | MALCOLM/GILLIAN/SARAH MYSKOW | 7100-000 | NA | 49,353.00 | 49,353.00 | 0.00 |
| 420A | MANDY HALEY | 7100-000 | NA | 266,575.00 | 266,575.00 | 0.00 |
| 499A | MARC HOWARD & ALAN HOWARD | 7100-000 | NA | 70,573.00 | 70,573.00 | 0.00 |
| 342A | MARGARET LINDSEY STEWART WESTON | 7100-000 | NA | 26,474.00 | 26,474.00 | 0.00 |
| 317A | MARK & LYNNE STOCKTON | 7100-000 | NA | 75,917.00 | 75,917.00 | 0.00 |
| 157A | MARK A VINTER & ELSE MAE VINTER | 7100-000 | NA | 43,903.05 | 43,903.05 | 0.00 |
| 176A | MARK AND KATIE JOYSON | 7100-000 | NA | 83,620.08 | 83,620.08 | 0.00 |
| 125A | MARK AND NINA TAYLOR | 7100-000 | NA | 36,211.00 | 33,786.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 125C | MARK AND NINA TAYLOR | 7100-000 | NA | 108,633.00 | 108,633.00 | 0.00 |
| 224 | MARK ANDREWS | 7100-000 | NA | 6,328.34 | 6,328.34 | 0.00 |
| 403A | MARK ANTONY NEWTON | 7100-000 | NA | 267,565.00 | 267,565.00 | 0.00 |
| 263A | MARK DONOVAN | 7100-000 | NA | 30,737.00 | 30,737.00 | 0.00 |
| 204 | MARK NEWTON | 7100-000 | NA | 57,998.00 | 57,998.00 | 0.00 |
| 353A | MARK SKILTON | 7100-000 | NA | 74,033.00 | 74,033.00 | 0.00 |
| 432A | MARK STEVEN & KRISTINE ANN ZITZMANN | 7100-000 | NA | 30,285.17 | 30,285.17 | 0.00 |
| 294A | MARTIN & JULIE VARLEY | 7100-000 | NA | 54,553.00 | 54,553.00 | 0.00 |
| 466A | MARTIN ASCHENBRENNER | 7100-000 | NA | 252,575.00 | 252,575.00 | 0.00 |
| 467 | MARTIN ASCHENBRENNER | 7100-000 | NA | 349,990.00 | 349,990.00 | 0.00 |
| 151A | MARTYN AND KAREN BRERETON | 7100-000 | NA | 32,751.73 | 32,751.73 | 0.00 |
| 370A | MCGEE SHEILA STUART ALEXANDER ALISTAIR | 7100-000 | NA | 85,952.00 | 85,952.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 525 | MCGEE SHEILA STUART ALEXANDER ALISTAIR | 7100-000 | NA | 88,377.00 | 88,377.00 | 0.00 |
| 547A | MICHAEL & CHRISTINE HOPPER | 7100-000 | NA | 54,279.00 | 54,279.00 | 0.00 |
| 563A | MICHAEL & JOAN DOYLE | 7100-000 | NA | 25,924.00 | 25,924.00 | 0.00 |
| 238A | MICHAEL & RACHEL SVEC | 7100-000 | NA | 26,074.00 | 26,074.00 | 0.00 |
| 108A | MICHAEL AND CAROLINE PRICE | 7100-000 | NA | 40,899.00 | 38,474.00 | 0.00 |
| 108C | MICHAEL AND CAROLINE PRICE | 7100-000 | NA | 122,697.00 | 122,697.00 | 0.00 |
| 65A | MICHAEL AND JANICE DONOGHUE | 7100-000 | NA | 57,909.00 | 55,484.00 | 0.00 |
| 65C | MICHAEL AND JANICE DONOGHUE | 7100-000 | NA | 173,727.00 | 173,727.00 | 0.00 |
| 126A | MICHAEL AND JANICE TAYLOR | 7100-000 | NA | 60,698.00 | 58,273.00 | 0.00 |
| 126C | MICHAEL AND JANICE TAYLOR | 7100-000 | NA | 182,094.00 | 182,094.00 | 0.00 |
| 52A | MICHAEL AND KERI-ANNE BURBIDGE | 7100-000 | NA | 56,598.00 | 54,173.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 52C | MICHAEL AND KERI-ANNE BURBIDGE | 7100-000 | NA | 169,794.00 | 169,794.00 | 0.00 |
| 96A | MICHAEL AND LYNN MCBRIDE | 7100-000 | NA | 30,579.00 | 28,154.00 | 0.00 |
| 96C | MICHAEL AND LYNN MCBRIDE | 7100-000 | NA | 91,737.00 | 91,737.00 | 0.00 |
| 24A | MICHAEL AND PAULINE HANDS | 7100-000 | NA | 39,400.00 | 36,975.00 | 0.00 |
| 24C | MICHAEL AND PAULINE HANDS | 7100-000 | NA | 118,200.00 | 118,200.00 | 0.00 |
| 127A | MICHAEL AND VALERIE TILLEY | 7100-000 | NA | 112,649.40 | 110,224.40 | 0.00 |
| 127C | MICHAEL AND VALERIE TILLEY | 7100-000 | NA | 337,948.20 | 337,948.20 | 0.00 |
| 4A | Michael Edwards-Murphy, James Rooney, Barry Doyle | 7100-000 | NA | 97,322.00 | 97,322.00 | 0.00 |
| 560A | MICHAEL JACOBS | 7100-000 | NA | 73,573.00 | 73,573.00 | 0.00 |
| 87A | MICHAEL JOSEPH HAMPTON | 7100-000 | NA | 60,579.00 | 58,154.00 | 0.00 |
| 87C | MICHAEL JOSEPH HAMPTON | 7100-000 | NA | 181,737.00 | 181,737.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 516A | MICHAEL MOHLER | 7100-000 | NA | 14,075.00 | 14,075.00 | 0.00 |
| 314A | MICHAEL SMITH | 7100-000 | NA | 82,053.00 | 82,053.00 | 0.00 |
| 181A | MICHAEL W. BURKETT | 7100-000 | NA | 39,639.37 | 39,639.37 | 0.00 |
| 483 | MICHAEL WATKINS | 7100-000 | NA | 8,175.19 | 8,175.19 | 0.00 |
| 83A | MICHELE O"HALLORAN | 7100-000 | NA | 94,932.69 | 94,932.69 | 0.00 |
| 298A | MIKE & WENDY HOWELLS | 7100-000 | NA | 140,509.00 | 140,509.00 | 0.00 |
| 67A | MIKE AND KATHRYN OYSTON | 7100-000 | NA | 77,486.12 | 77,486.12 | 0.00 |
| 71A | MIKE OYSTON AND PAUL THOMAS | 7100-000 | NA | 78,686.73 | 78,686.73 | 0.00 |
| 321A | MINIRATU DEEN-SAVAGE | 7100-000 | NA | 34,398.00 | 34,398.00 | 0.00 |
| 553A | MIRZA & HUMAYUN BAIG | 7100-000 | NA | 76,372.00 | 76,372.00 | 0.00 |
| 12A | MOHINDER AND INDERJIT BAL | 7100-000 | NA | 42,000.00 | 39,575.00 | 0.00 |
| 12C | MOHINDER AND INDERJIT BAL | 7100-000 | NA | 126,000.00 | 126,000.00 | 0.00 |
| 446A | MR M AKHTAR & MS DANISH AHMAD | 7100-000 | NA | 27,575.00 | 27,575.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 300A | MR. ARNOLD C J ALLEN | 7100-000 | NA | 26,554.00 | 26,554.00 | 0.00 |
| 174A | MRS. CHERYL WILKINS | 7100-000 | NA | 100,655.05 | 100,655.05 | 0.00 |
| 36A | NEERAJ AND ROSELYNE NIJHAWAN | 7100-000 | NA | 30,499.00 | 28,074.00 | 0.00 |
| 36C | NEERAJ AND ROSELYNE NIJHAWAN | 7100-000 | NA | 91,497.00 | 91,497.00 | 0.00 |
| 304 | NEERUNJUN JUKHOOP | 7100-000 | NA | 104,220.00 | 104,220.00 | 0.00 |
| 349A | NEIL & AMANDA DUCKWORTH | 7100-000 | NA | 38,154.00 | 38,154.00 | 0.00 |
| 549A | NEIL & JULIA SHEPHERD | 7100-000 | NA | 31,945.00 | 31,945.00 | 0.00 |
| 21A | NEIL AND DONNA-ARDLEY FORDER | 7100-000 | NA | 32,687.00 | 30,262.00 | 0.00 |
| 21C | NEIL AND DONNA-ARDLEY FORDER | 7100-000 | NA | 98,061.00 | 98,061.00 | 0.00 |
| 61A | NEIL AND GLENDA WEBBER | 7100-000 | NA | 44,579.00 | 42,154.00 | 0.00 |
| 120A | NEIL AND MARIA STANLEY | 7100-000 | NA | 25,399.00 | 22,974.00 | 0.00 |
| 120C | NEIL AND MARIA STANLEY | 7100-000 | NA | 76,197.00 | 76,197.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30A | NEIL JEACOCK | 7100-000 | NA | 35,189.00 | 32,764.00 | 0.00 |
| 30C | NEIL JEACOCK | 7100-000 | NA | 105,567.00 | 105,567.00 | 0.00 |
| 132A | NEIL S. WILLSON | 7100-000 | NA | 45,099.00 | 42,674.00 | 0.00 |
| 132C | NEIL S. WILLSON | 7100-000 | NA | 135,297.00 | 135,297.00 | 0.00 |
| 541A | NEVILLE & DONNA BARRETT | 7100-000 | NA | 27,874.00 | 27,874.00 | 0.00 |
| 387A | NEVILLE & JOAN CARTLEDGE | 7100-000 | NA | 47,674.00 | 47,674.00 | 0.00 |
| 130A | NIALL AND MICHELLE WILLIAMS | 7100-000 | NA | 56,798.00 | 54,373.00 | 0.00 |
| 130C | NIALL AND MICHELLE WILLIAMS | 7100-000 | NA | 170,394.00 | 170,394.00 | 0.00 |
| 326A | NICHOLAS & JUSTINE WOOD | 7100-000 | NA | 34,474.00 | 34,474.00 | 0.00 |
| 267A | NICK & ANNIE RAINEY | 7100-000 | NA | 24,144.00 | 24,144.00 | 0.00 |
| 241A | NICK WAIN | 7100-000 | NA | 26,084.00 | 26,084.00 | 0.00 |
| 98A | NIGEL AND CLARE MCGOLDRICK | 7100-000 | NA | 27,799.00 | 25,374.00 | 0.00 |
| 98C | NIGEL AND CLARE MCGOLDRICK | 7100-000 | NA | 83,397.00 | 83,397.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 41A | NIGEL AND JANE TARRANT | 7100-000 | NA | 33,887.00 | 31,462.00 | 0.00 |
| 41C | NIGEL AND JANE TARRANT | 7100-000 | NA | 101,661.00 | 101,661.00 | 0.00 |
| 315A | NIGEL LAVIN | 7100-000 | NA | 70,975.00 | 70,975.00 | 0.00 |
| 291A | NIGEL WHELAN & ANGELA SEEDAL | 7100-000 | NA | 44,695.70 | 44,695.70 | 0.00 |
| 444A | NIVEDITA & RAJESH KUMAR | 7100-000 | NA | 18,575.00 | 18,575.00 | 0.00 |
| 309A | NORMAN & MARGARET WILLEY | 7100-000 | NA | 34,474.00 | 34,474.00 | 0.00 |
| 1 | OFFICE DEPOT | 7100-000 | NA | 846.38 | 846.38 | 0.00 |
| 538A | PAMELA WEST (MRS) | 7100-000 | NA | 96,429.00 | 96,429.00 | 0.00 |
| 141A | PARUPKAR SINGH RATTAN | 7100-000 | NA | 52,778.00 | 52,778.00 | 0.00 |
| 510A | PATRICK & NANCY JUAREZ | 7100-000 | NA | 14,325.00 | 14,325.00 | 0.00 |
| 80A | PATRICK AND JAYME BOWER | 7100-000 | NA | 39,994.00 | 39,994.00 | 0.00 |
| 473A | PAUL & TRACEY MARTIN | 7100-000 | NA | 32,570.00 | 32,570.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 324A | PAUL & TRACY MCKEE | 7100-000 | NA | 33,874.00 | 33,874.00 | 0.00 |
| 6A | PAUL AND ALISON BENTON | 7100-000 | NA | 37,998.00 | 35,574.00 | 0.00 |
| 6C | PAUL AND ALISON BENTON | 7100-000 | NA | 113,997.00 | 113,997.00 | 0.00 |
| 124A | PAUL AND ALISON SUTCLIFFE | 7100-000 | NA | 29,833.00 | 27,408.00 | 0.00 |
| 124C | PAUL AND ALISON SUTCLIFFE | 7100-000 | NA | 89,499.00 | 89,499.00 | 0.00 |
| 51A | PAUL AND CAROL BROWN | 7100-000 | NA | 66,636.00 | 64,211.00 | 0.00 |
| 51C | PAUL AND CAROL BROWN | 7100-000 | NA | 199,908.00 | 199,908.00 | 0.00 |
| 179A | PAUL AND JENIFER WOODWARD | 7100-000 | NA | 58,209.43 | 58,209.43 | 0.00 |
| 142A | PAUL EDWARDS AND CATHERINE WATERS | 7100-000 | NA | 37,398.81 | 37,398.81 | 0.00 |
| 404A | PAUL JOHN CLARKE and KAY ANN CLARKE | 7100-000 | NA | 257,565.00 | 257,565.00 | 0.00 |
| 269A | PAUL SMYTH | 7100-000 | NA | 28,041.00 | 28,041.00 | 0.00 |
| 539A | PETE H FOUCHE | 7100-000 | NA | 59,573.00 | 59,573.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 211A | PETER & CAROL WILLIAMS | 7100-000 | NA | 94,752.00 | 94,752.00 | 0.00 |
| 212 | PETER & CAROL WILLIAMS | 7100-000 | NA | 31,199.00 | 31,199.00 | 0.00 |
| 213 | PETER & CAROL WILLIAMS | 7100-000 | NA | 32,199.00 | 32,199.00 | 0.00 |
| 214 | PETER & CAROL WILLIAMS | 7100-000 | NA | 32,199.00 | 32,199.00 | 0.00 |
| 185A | PETER & CATHERINE CREMONA | 7100-000 | NA | 49,573.00 | 49,573.00 | 0.00 |
| 293A | PETER & DELORES SLADE | 7100-000 | NA | 79,573.00 | 79,573.00 | 0.00 |
| 270A | PETER & LISA VINCENT | 7100-000 | NA | 39,374.00 | 39,374.00 | 0.00 |
| 529A | PETER & STEPHANIE JEREMA | 7100-000 | NA | 78,954.00 | 78,954.00 | 0.00 |
| 484 | PETER HILL AND MARILYN JONES-HILL | 7100-000 | NA | 7,954.70 | 7,954.70 | 0.00 |
| 111A | PETER RENN AND ISABEL CLAYTON | 7100-000 | NA | 45,799.00 | 43,374.00 | 0.00 |
| 111C | PETER RENN AND ISABEL CLAYTON | 7100-000 | NA | 137,397.00 | 137,397.00 | 0.00 |
| 509A | PETER REYNOLDS | 7100-000 | NA | 49,915.90 | 49,915.90 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17A | PETER SMITH, HELEN BEAUVAIS, JAUQUELINE OSTLE AND ROBERT OST | 7100-000 | NA | 61,668.83 | 61,668.83 | 0.00 |
| 392A | PETER, MARGARET, PAUL & SYLVIA BROADHEAD | 7100-000 | NA | 267,565.00 | 267,565.00 | 0.00 |
| 231A | PHILIP & MARY WALKER | 7100-000 | NA | 31,374.00 | 31,374.00 | 0.00 |
| 330A | PHILIP & VALERIE EASTGATE | 7100-000 | NA | 106,571.00 | 106,571.00 | 0.00 |
| 109A | PHILIP AND ANASTASIA PRITCHARD | 7100-000 | NA | 66,409.00 | 63,984.00 | 0.00 |
| 109C | PHILIP AND ANASTASIA PRITCHARD | 7100-000 | NA | 199,227.00 | 199,227.00 | 0.00 |
| 29A | PHILIP AND CATHERINE HOLMES | 7100-000 | NA | 32,099.00 | 29,674.00 | 0.00 |
| 29C | PHILIP AND CATHERINE HOLMES | 7100-000 | NA | 96,297.00 | 96,297.00 | 0.00 |
| 94A | PHILLIP AND SHEREE MANNING | 7100-000 | NA | 40,899.00 | 38,474.00 | 0.00 |
| 94C | PHILLIP AND SHEREE MANNING | 7100-000 | NA | 122,697.00 | 122,697.00 | 0.00 |
| 257 | PLANTATION FURNISHINGS | 7100-000 | NA | 10,527.20 | 10,527.20 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 145A | R. M. AND P. THOMPSON | 7100-000 | NA | 32,637.20 | 32,637.20 | 0.00 |
| 355A | RACHEAL & CHARLES MUH | 7100-000 | NA | 24,974.00 | 24,974.00 | 0.00 |
| 56A | RAJ CHAND | 7100-000 | NA | 78,038.94 | 78,038.94 | 0.00 |
| 496A | RAJEEV BISHNOI | 7100-000 | NA | 43,039.00 | 43,039.00 | 0.00 |
| 386A | RAY TURNER & SALLY MELTON | 7100-000 | NA | 47,573.00 | 47,573.00 | 0.00 |
| 195A | REGINALD GOLDSMITH | 7100-000 | NA | 33,999.00 | 33,999.00 | 0.00 |
| 195C | REGINALD GOLDSMITH | 7100-000 | NA | 101,997.00 | 101,997.00 | 0.00 |
| 77A | REGINALD GOLDSMITH | 7100-000 | NA | 33,999.00 | 31,574.00 | 0.00 |
| 77C | REGINALD GOLDSMITH | 7100-000 | NA | 101,997.00 | 101,997.00 | 0.00 |
| 371A | REGINALD LEWIS | 7100-000 | NA | 27,074.00 | 27,074.00 | 0.00 |
| 250A | RICHARD & BRIDGET COULTER | 7100-000 | NA | 27,575.00 | 27,575.00 | 0.00 |
| 236A | RICHARD & DEBORAH BEWSHER | 7100-000 | NA | 15,075.00 | 15,075.00 | 0.00 |
| 290A | RICHARD & HAZEL SCULLY | 7100-000 | NA | 48,399.00 | 45,974.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 530A | RICHARD & KAREN CARTER | 7100-000 | NA | 63,093.00 | 63,093.00 | 0.00 |
| 192A | RICHARD & MARIA PILGRIM | 7100-000 | NA | 51,945.00 | 51,945.00 | 0.00 |
| 150A | RICHARD AND FIONA AMBROSE | 7100-000 | NA | 58,990.52 | 58,990.52 | 0.00 |
| 147A | RICHARD AND LYNDA IRONS | 7100-000 | NA | 152,209.00 | 152,209.00 | 0.00 |
| 160A | RICHARD AND SANDREA DALY | 7100-000 | NA | 69,103.21 | 69,103.21 | 0.00 |
| 485 | RICHARD COGHLAN | 7100-000 | NA | 6,272.11 | 6,272.11 | 0.00 |
| 474A | RICHARD JOSEPH & LISA MOON | 7100-000 | NA | 24,555.00 | 24,555.00 | 0.00 |
| 188A | RICHARD RE & BARBARA R CHRISTOPHER | 7100-000 | NA | 981,145.42 | 981,145.42 | 0.00 |
| 268A | RICKY & CHRISTINE HARVEY | 7100-000 | NA | 36,774.00 | 36,774.00 | 0.00 |
| 554 | RICKY & CHRISTINE HARVEY | 7100-000 | NA | 127,976.00 | 127,976.00 | 0.00 |
| 228A | ROBERT & HELEN BROOKFIELD | 7100-000 | NA | 75,964.00 | 75,964.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 512A | ROBERT & JILL JONES | 7100-000 | NA | 59,573.00 | 59,573.00 | 0.00 |
| 253A | ROBERT & PAMELA TEASDALE | 7100-000 | NA | 58,551.00 | 58,551.00 | 0.00 |
| 318A | ROBERT & TERESA STEWART | 7100-000 | NA | 75,752.00 | 75,752.00 | 0.00 |
| 517 | ROBERT & TERESA STEWART | 7100-000 | NA | 78,177.00 | 78,177.00 | 0.00 |
| 158A | ROBERT AND GILLIAN ELTON | 7100-000 | NA | 112,528.00 | 112,528.00 | 0.00 |
| 38A | ROBERT AND KAREN PARKS | 7100-000 | NA | 36,599.00 | 34,174.00 | 0.00 |
| 38C | ROBERT AND KAREN PARKS | 7100-000 | NA | 109,797.00 | 109,797.00 | 0.00 |
| 9A | ROBERT AND KAREN PARKS | 7100-000 | NA | 81,998.00 | 81,998.00 | 0.00 |
| 9C | ROBERT AND KAREN PARKS | 7100-000 | NA | 245,994.00 | 245,994.00 | 0.00 |
| 395A | ROBERT and SANDRA GORDON | 7100-000 | NA | 307,565.00 | 307,565.00 | 0.00 |
| 208A | ROBERT WATERMAN | 7100-000 | NA | 16,074.50 | 16,074.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 438A | ROBERT WILLIAM NICHOLLS | 7100-000 | NA | 32,960.00 | 32,960.00 | 0.00 |
| 406A | ROBIN & JANET GALE | 7100-000 | NA | 69,805.00 | 69,805.00 | 0.00 |
| 91A | RODNEY AND JAYNE HOWLETT | 7100-000 | NA | 42,177.00 | 39,752.00 | 0.00 |
| 91C | RODNEY AND JAYNE HOWLETT | 7100-000 | NA | 126,531.00 | 126,531.00 | 0.00 |
| 540A | ROGER G. R. BURNHAM | 7100-000 | NA | 26,074.00 | 26,074.00 | 0.00 |
| 552A | RONALD & KATHERINE GLODICH | 7100-000 | NA | 15,075.00 | 15,075.00 | 0.00 |
| 103A | RONALD AND TRUDY MESAROS | 7100-000 | NA | 38,308.00 | 35,883.00 | 0.00 |
| 103C | RONALD AND TRUDY MESAROS | 7100-000 | NA | 114,924.00 | 114,924.00 | 0.00 |
| 128A | RONALD DEAN WELPER | 7100-000 | NA | 36,700.00 | 34,275.00 | 0.00 |
| 128C | RONALD DEAN WELPER | 7100-000 | NA | 110,100.00 | 110,100.00 | 0.00 |
| 104A | RONALD MORRIS | 7100-000 | NA | 71,876.00 | 69,451.00 | 0.00 |
| 104C | RONALD MORRIS | 7100-000 | NA | 215,628.00 | 215,628.00 | 0.00 |
| 114A | RONALD ROOK | 7100-000 | NA | 29,099.00 | 26,674.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 114C | RONALD ROOK | 7100-000 | NA | 87,297.00 | 87,297.00 | 0.00 |
| 227A | ROSENA & LUCA BONANNI | 7100-000 | NA | 32,060.28 | 32,060.28 | 0.00 |
| 139A | ROY & BETTY BRAGGER | 7100-000 | NA | 110,598.00 | 108,173.00 | 0.00 |
| 139C | ROY & BETTY BRAGGER | 7100-000 | NA | 331,794.00 | 331,794.00 | 0.00 |
| 418A | ROY EVANS | 7100-000 | NA | 376,575.00 | 376,575.00 | 0.00 |
| 419 | ROY EVANS | 7100-000 | NA | 284,000.00 | 284,000.00 | 0.00 |
| 92A | RUSSELL AND LORI KING | 7100-000 | NA | 68,800.00 | 66,375.00 | 0.00 |
| 92C | RUSSELL AND LORI KING | 7100-000 | NA | 206,400.00 | 206,400.00 | 0.00 |
| 486 | S. J. AND V. JUDD | 7100-000 | NA | 3,712.97 | 3,712.97 | 0.00 |
| 470A | SALLY LYCETT AND LYNN WOOD | 7100-000 | NA | 247,565.00 | 247,565.00 | 0.00 |
| 407A | SALVATORE & BARBARA TORTORA | 7100-000 | NA | 29,948.00 | 29,948.00 | 0.00 |
| 505A | SAMANTHA THOMAS | 7100-000 | NA | 257,565.00 | 257,565.00 | 0.00 |
| 413A | SAMIR ZAKARIA | 7100-000 | NA | 28,575.00 | 28,575.00 | 0.00 |
| 186A | SAMUEL PATRICK | 7100-000 | NA | 53,573.00 | 53,573.00 | 0.00 |
| 101A | SCOT AND ELAINE MCSPADDEN | 7100-000 | NA | 71,024.00 | 68,599.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 101C | SCOT AND ELAINE MCSPADDEN | 7100-000 | NA | 213,073.20 | 213,073.20 | 0.00 |
| 202A | SCOT AND ELAINE MCSPADDEN | 7100-000 | NA | 71,024.40 | 71,024.40 | 0.00 |
| 202C | SCOT AND ELAINE MCSPADDEN | 7100-000 | NA | 213,073.20 | 213,073.20 | 0.00 |
| 491 | SEAN MURPHY ABD ANGELA MURPHY | 7100-000 | NA | 3,809.83 | 3,809.83 | 0.00 |
| 189A | SIMON & HELEN ASH | 7100-000 | NA | 23,752.00 | 23,752.00 | 0.00 |
| 251A | SIMON & VICKY PYNE | 7100-000 | NA | 73,775.00 | 73,775.00 | 0.00 |
| 252 | SIMON & VICKY PYNE | 7100-000 | NA | 4,000.00 | 4,000.00 | 0.00 |
| 471A | SIMON RUMSEY | 7100-000 | NA | 257,565.00 | 257,565.00 | 0.00 |
| 245A | STEPHAN & MARION ROOKE | 7100-000 | NA | 47,655.00 | 47,655.00 | 0.00 |
| 434A | STEPHEN & G PONTEFRACT | 7100-000 | NA | 35,335.00 | 35,335.00 | 0.00 |
| 299A | STEPHEN & LYNDA BLAND | 7100-000 | NA | 25,374.00 | 25,374.00 | 0.00 |
| 327A | STEPHEN & PAULINE ALLEN | 7100-000 | NA | 37,074.00 | 37,074.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 143A | STEPHEN AND CAROL WARD | 7100-000 | NA | 71,524.57 | 71,524.57 | 0.00 |
| 23A | STEPHEN AND JULIA WHITE | 7100-000 | NA | 64,823.18 | 64,823.18 | 0.00 |
| 57A | STEPHEN AND SUSAN NEWCOMBE | 7100-000 | NA | 43,977.74 | 43,977.74 | 0.00 |
| 411A | STEPHEN MAYNARD & S L BENNETT | 7100-000 | NA | 27,874.00 | 27,874.00 | 0.00 |
| 282A | STEVAN JOHN SIMMS & SUSAN MARGARET PARKER | 7100-000 | NA | 58,998.00 | 56,573.00 | 0.00 |
| 266A | STEVE & KAREN WILLIAMS | 7100-000 | NA | 43,579.00 | 41,154.00 | 0.00 |
| 465A | STEVE ROGERS | 7100-000 | NA | 337,565.00 | 337,565.00 | 0.00 |
| 518A | STEVEN & LINDA CARTWRIGHT | 7100-000 | NA | 72,201.00 | 72,201.00 | 0.00 |
| 177A | STEVEN MATTHEW FLETCHER | 7100-000 | NA | 28,088.20 | 28,088.20 | 0.00 |
| 59A | STEVEN WAI-CHEUNG CHOW & TARINA HEATHER CHOW | 7100-000 | NA | 60,798.00 | 58,373.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 59C | STEVEN WAI-CHEUNG CHOW & TARINA HEATHER CHOW | 7100-000 | NA | 182,394.00 | 182,394.00 | 0.00 |
| 344A | STEVEN WILLIAMS | 7100-000 | NA | 54,763.00 | 54,763.00 | 0.00 |
| 39A | STUART PARSONS AND ROBERT NORTON | 7100-000 | NA | 81,798.00 | 79,373.00 | 0.00 |
| 39C | STUART PARSONS AND ROBERT NORTON | 7100-000 | NA | 245,394.00 | 245,394.00 | 0.00 |
| 310A | SUE & MARTIN BRITNELL | 7100-000 | NA | 28,539.00 | 28,539.00 | 0.00 |
| 194 | SUNTRUST BANK | 7100-000 | NA | 75.06 | 75.06 | 0.00 |
| 303A | SUSAN & NEERUNJUN JUKHOOP | 7100-000 | NA | 127,225.00 | 127,225.00 | 0.00 |
| 364A | TARIQ WAHEED & AMJAD RAJA | 7100-000 | NA | 28,455.00 | 28,455.00 | 0.00 |
| 564 | TECHNOLOGY INSURANCE COMPANY | 7100-000 | NA | 23,405.00 | 23,405.00 | 0.00 |
| 20A | TERENCE AND SANDRA DOROTHY | 7100-000 | NA | 163,796.00 | 161,371.00 | 0.00 |
| 20C | TERENCE AND SANDRA DOROTHY | 7100-000 | NA | 491,388.00 | 491,388.00 | 0.00 |
| 262A | TERENCE DONOVAN | 7100-000 | NA | 15,075.00 | 15,075.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 493A | TERRY GRAINGER | 7100-000 | NA | 36,575.00 | 36,575.00 | 0.00 |
| 534A | THOMAS & JENNIFER DAY | 7100-000 | NA | 86,127.00 | 86,127.00 | 0.00 |
| 408A | THOMAS & JOY MORRISON | 7100-000 | NA | 29,574.00 | 29,574.00 | 0.00 |
| 502A | THOMAS AND KATHLEEN TRINGALI | 7100-000 | NA | 79,973.00 | 79,973.00 | 0.00 |
| 501A | THOMAS AVIGNONE | 7100-000 | NA | 65,573.00 | 65,573.00 | 0.00 |
| 292A | TIM MISSELOINE | 7100-000 | NA | 59,571.00 | 59,571.00 | 0.00 |
| 248A | TIM WEBB | 7100-000 | NA | 33,624.00 | 33,624.00 | 0.00 |
| 500A | TIMOTHY & HELEN PALMER | 7100-000 | NA | 55,573.00 | 55,573.00 | 0.00 |
| 159A | TIMOTHY AND KAREN THORPE | 7100-000 | NA | 80,417.18 | 80,417.18 | 0.00 |
| 472A | TIMOTHY MISSELDINE | 7100-000 | NA | 277,565.00 | 277,565.00 | 0.00 |
| 455A | TOM MEEHAN AND ISABELLE MEEHAN | 7100-000 | NA | 282,565.00 | 282,565.00 | 0.00 |
| 333A | TONY & ALISON RICHARDS | 7100-000 | NA | 72,550.00 | 72,550.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 504A | TONY CHAPMAN AND SHARON CHAPMAN | 7100-000 | NA | 347,575.00 | 347,575.00 | 0.00 |
| 148A | TRACY WILLIAMS | 7100-000 | NA | 60,553.00 | 60,553.00 | 0.00 |
| 144A | TREFOR AND KAREN CORFIELD | 7100-000 | NA | 56,715.34 | 56,715.34 | 0.00 |
| 440A | TREVOR & JANET KNIGHT | 7100-000 | NA | 54,573.00 | 54,573.00 | 0.00 |
| 229A | TREVOR KEATING CONNIE CREED | 7100-000 | NA | 29,974.00 | 29,974.00 | 0.00 |
| 7A | VANESSA CALVER & LINDA STEWART | 7100-000 | NA | 81,998.00 | 81,998.00 | 0.00 |
| 7C | VANESSA CALVER & LINDA STEWART | 7100-000 | NA | 245,994.00 | 245,994.00 | 0.00 |
| 388A | VANESSA CALVER and LINDA STEWART | 7100-000 | NA | 58,573.00 | 58,573.00 | 0.00 |
| 399A | VIC MURPHY | 7100-000 | NA | 292,565.00 | 292,565.00 | 0.00 |
| 348A | WARWICK & CHERYL SHAW | 7100-000 | NA | 50,373.00 | 50,373.00 | 0.00 |
| 54A | WAYNE AND SHARON TURNER | 7100-000 | NA | 46,365.71 | 46,365.71 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 136A | WENDY GRAHAM AND GAYLE WALKER | 7100-000 | NA | 652,141.00 | 652,141.00 | 0.00 |
| 136C | WENDY GRAHAM AND GAYLE WALKER | 7100-000 | NA | 1,956,423.00 | 1,956,423.00 | 0.00 |
| 357A | WILIAM & ELIZABETH MARTIN | 7100-000 | NA | 97,666.94 | 97,666.94 | 0.00 |
| 356 | WILLIAM & ELIZABETH MARTIN | 7100-000 | NA | 30,339.00 | 30,339.00 | 0.00 |
| 378A | WILLIAM & SHIRLEY HUGHES | 7100-000 | NA | 32,094.00 | 32,094.00 | 0.00 |
| 218A | WILLIAM & SUSAN STRACHAN | 7100-000 | NA | 33,474.00 | 33,474.00 | 0.00 |
| 361A | WILLIAM & TODD HOLMAN | 7100-000 | NA | 12,017.05 | 12,017.05 | 0.00 |
| 219 | WILLIAM AND KATHLEEN LABOON | 7100-000 | NA | 2,083.52 | 2,083.52 | 0.00 |
| 135A | WILLIAM AND LYNDSEY TOSH | 7100-000 | NA | 133,428.00 | 131,003.00 | 0.00 |
| 135C | WILLIAM AND LYNDSEY TOSH | 7100-000 | NA | 400,284.00 | 400,284.00 | 0.00 |
| 197A | WILLIAM AND LYNDSEY TOSH | 7100-000 | NA | 104,980.00 | 104,980.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 197C | WILLIAM AND LYNDSEY TOSH | 7100-000 | NA | 314,940.00 | 314,940.00 | 0.00 |
| 198A | WILLIAM AND LYNDSEY TOSH | 7100-000 | NA | 77,263.00 | 77,263.00 | 0.00 |
| 198C | WILLIAM AND LYNDSEY TOSH | 7100-000 | NA | 231,789.00 | 231,789.00 | 0.00 |
| 199A | WILLIAM AND LYNDSEY TOSH | 7100-000 | NA | 109,490.00 | 109,490.00 | 0.00 |
| 199C | WILLIAM AND LYNDSEY TOSH | 7100-000 | NA | 328,470.00 | 328,470.00 | 0.00 |
| 200A | WILLIAM AND LYNDSEY TOSH | 7100-000 | NA | 117,490.00 | 117,490.00 | 0.00 |
| 200C | WILLIAM AND LYNDSEY TOSH | 7100-000 | NA | 352,470.00 | 352,470.00 | 0.00 |
| 201A | WILLIAM AND LYNDSEY TOSH | 7100-000 | NA | 109,490.00 | 109,490.00 | 0.00 |
| 201C | WILLIAM AND LYNDSEY TOSH | 7100-000 | NA | 328,470.00 | 328,470.00 | 0.00 |
| 133A | WILLIAM K. POWELL AND DAVID M. ASTON | 7100-000 | NA | 40,599.00 | 38,174.00 | 0.00 |
| 133C | WILLIAM K. POWELL AND DAVID M. ASTON | 7100-000 | NA | 121,797.00 | 121,797.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 433A | WILLIAM LESTER | 7100-000 | NA | 88,417.90 | 88,417.90 | 0.00 |
| 557A | WILLIE & SHERMENA WALKER | 7100-000 | NA | 40,674.00 | 40,674.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $981,309.51 | $66,115,323.87 | $65,863,164.87 | $0.00 |

## FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No: | 09-01955 | KSJ | Judge: | Karen S Jennemann | Trustee Name: | Robert B Morrison |
|---|---|---|---|---|---|---|
| Case Name: | SUPERIOR HOMES & INVESTMENTS LLC | | | | Date Filed (f) or Converted (c): | 11/12/2009 (c) |
| | | | | | 341(a) Meeting Date: | 12/08/2009 |
| For Period Ending: | 11/14/2021 | | | | Claims Bar Date: | 03/08/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Operating Checking Account number ending in 5539 SunTrust Ba | 0.00 | 0.00 | | 0.00 | FA |
| 2.  Deposits - Engle Homes (Oakmont) Face Value $2,806,860.50 | 0.00 | Unknown | | 0.00 | FA |
| 3.  Deposits - Engle Homes (Regal Oaks) Face Value $1,894,635.88 | 0.00 | Unknown | | 0.00 | FA |
| 4.  Regal Oaks Clubhouse Face Value: $152,101.58 | 0.00 | Unknown | | 0.00 | FA |
| 5.  Money owed debtor by Tousa Homes, Inc. | 706,305.35 | 706,305.35 | | 0.00 | FA |
| 6.  Regal Oaks Realty, LLC | 135,277.44 | 135,277.44 | | 0.00 | FA |
| 7.  Oakmont Development Face Value $501051.21 | 0.00 | Unknown | | 0.00 | FA |
| 8.  Oakmont Clubhouse Face Value $56,522.18 | 0.00 | Unknown | | 0.00 | FA |
| 9.  Regal Oaks Face Value $448,825.34 | 0.00 | Unknown | | 0.00 | FA |
| 10.  Filing cabinets, furniture, computers and partitions | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 11.  Furniture, filing cabinets, desks, chairs and cubicles | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 12.  Two photocopiers located in storage unit H-12 | 0.00 | Unknown | | 0.00 | FA |
| 13.  Money owed debtor by Superior Financial Group, LLC Face Valu | 0.00 | Unknown | | 0.00 | FA |
| 14.  Money owed debtor by Superior Beach Resort Face Value $3,000 | 0.00 | Unknown | | 0.00 | FA |
| 15.  Money owed debtor by Superior Real Estate Ltd., Morocco Face | 0.00 | Unknown | | 0.00 | FA |
| 16.  Money owed debtor by Superior Real Estate, LTD Face Value $1 | 0.00 | Unknown | | 0.00 | FA |
| 17.  Administrative claim against Tousa Homes, Inc. (u) | 0.00 | Unknown | | 190,000.00 | FA |
| 18.  Unsecured claim against Tousa Homes, Inc. (u) | 0.00 | Unknown | | 660,012.28 | FA |
| 19.  Fraudulent conveyance action against Debtor insiders and rel (u) | 0.00 | Unknown | | 800,000.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

| | | | Gross Value of Remaining Assets |
|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $848,082.79 | $848,082.79 | $1,650,012.28 |

Exhibit 8

$0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

These notes have been updated for the status of matters in this case as of August 17, 2020.

The Superior Homes and Investments, LLC ("Superior") Trustee was advised by the bankruptcy trustee in the Tousa Homes (Tousa") bankruptcy that there will be no further distributions from Tousa for Superior's claims in those proceedings.  Superior's claim in the Tousa bankruptcy (Asset #18) was the final asset to be administered in this case.  Therefore, the Superior Trustee believes there are no further recoverable assets of the Superior estate.

On February 10, 2017, the Superior Trustee filed his MOTION TO ALLOW CERTAIN DEPOSIT RELATED CLAIMS AS PRIORITY CLAIMS UNDER U.S.C. §507(A)(7) ("Priority Deposit Claim Motion") (see Doc No. 375 filed 2/10/17).  By this Priority Deposit Claim Motion, the Trustee sought the entry of an order providing that all depositors who placed deposits on homes that were never constructed ("Deposit Creditors") and who filed a valid claim for a deposit with the Debtor, be entitled to a priority claim in the amount of $2,425, so that all Deposit Creditors' claims are treated equally.  Valid additional claims by Deposit Creditors will be awarded general unsecured status.

Importantly, the Priority Deposit Claim Motion identified claims filed which appeared to be (i) duplicates of other claims for which one claim is proposed to be allowed as a priority ("Duplicates"), (ii) claims by the same individual or group of individuals which assert a claim for the purchase of multiple lots for which one of the claims is proposed to be allowed as a priority ("Multiple Lots"), and (iii) claims for deposits related to properties located within a development not owned by the Debtor, known as Regal Lakes ("Regal Lakes").  By the Priority Deposit Claim Motion, the Trustee requested that those claims which are Duplicates, claims for Multiple Lots, or are for deposits related to Regal Lakes not be entitled to the priority status.

A hearing on the Priority Deposit Claim Motion was held on April 18, 2017 (the "Hearing").  At the Hearing, the Priority Deposit Claim Motion was granted on a preliminary basis (see Doc No. 383 filed 5/9/17).  The Court indicated that the Order on the Priority Deposit Claim Motion was to be served on all parties on or before May 19, 2017, and set a deadline for objections of June 30, 2017.  A further hearing was set on the matter for July 18, 2017, at 11:30am.

In accordance with the requirements of the Priority Deposit Claim Motion, the following documents were served on all creditors:
1. Motion to Allow Certain Deposit Related Claims as Priority ("Priority Deposit Claim Motion") (Doc No. 375 filed 2/10/17)
2. Order Granting on a Preliminary Basis, Motion to Allow Certain Related Claims as Priority ("Order") (Doc No.383 filed 5/9/17)
3. Motion to Authorize Procedures for Notice of Final Report ("Motion Procedures") (Doc No. 385 filed 5/17/17); and
4.  Notice of Preliminary Hearing ("Hearing Notice") (Doc 386 filed 5/17/17)

On July 18, 2017, the Court held a hearing which was scheduled on the following matters:

1. Motion to Allow Certain Motion to Allow Deposit Related Claims as Priority
2. Motion to Authorize Procedures for Notice of Final Report
3. Fourth Interim Application of Winderweedle, Haines, Ward & Woodman for Attorney Fees and Expenses; and
4. First Interim Application of Morrison Valuation & Forensic Services, LLC for Award of Fees and Expenses.

The Court granted all the above motions.  At the hearing, the priority claim motion was amended to allow claims filed by certain creditors who asserted claims related to Regal Lakes that were not duplicative of other claims.  We also orally amended the Procedures motion to authorize the destruction of large volumes of the business records of the debtor and the Court authorized us to do this.  The Court also approved a motion to allow a late filed claim by one creditor.

Trustee's Final Report was filed on 9/25/17 (DOC 436). Pursuant to the Court's Order filed 11/9/17, administrative expenses were paid. Subsequently, a final distribution was made to creditors for allowed claims. Subsequent to these distributions, additional funds in the amount of $76,868.62 were received into the estate, necessitating a supplemental final distribution.

Updates in this case can be found at the following website:  http://www.superiortrustee.com

IMPORTANT NOTICE TO CREDITORS:  If your address has changed since you filed your claim in this case and you have not notified the bankruptcy court of your new address, please complete and send to the Clerk of the bankruptcy court a Notice of Change of Address that can be found on the Court's website at .

Exhibit 8

RE PROP #   2  --  This asset was part of an unsecured claim in the Tousa Homes Chapter 11 bankruptcy case. The Superior Trustee and the Tousa Homes Trustee entered into a settlement agreement on November 14, 2014 regarding Superior's unsecured claim in the Tousa Homes Chapter 11 bankruptcy case. That settlement was approved by the Tousa bankruptcy court and by the Superior bankruptcy court (Doc 350 filed April 9, 2015). The settlement provides for an allowed unsecured claim of $4.3 million. Tousa Homes originally estimated that the distribution rate for unsecured claims would be 12%. Superior has received interim distribution from Tousa Homes totaling $583,143.63, or 13.6% of its allowed, unsecured claim. The ultimate recovery on Superior's allowed unsecured claim is still uncertain, pending final resolution of the Tousa Homes bankruptcy case. See Asset 18 - Unsecured claim against Tousa Homes, Inc.

RE PROP #   3  --  See footnote to Asset 2.

RE PROP #   4  --  See footnote to Asset 2.

RE PROP #   5  --  See footnote to Asset 2.

RE PROP #   6  --  See footnote to Asset 2.

RE PROP #   7  --  See footnote to Asset 2.

RE PROP #   8  --  See footnote to Asset 2.

RE PROP #   9  --  See footnote to Asset 2.

RE PROP #   10 --  Assets abandoned to storage facility to secure corporate documents and to settle arrearages to storage facility.

RE PROP #   11 --  Assets abandoned to storage facility to secure corporate documents and to settle arrearages to storage facility.

RE PROP #   12 --  Leased copiers abandoned to lessor and storage facility.

RE PROP #   13 --  This asset became part of litigation between Debtor and principals and related parties. See Asset 19.

RE PROP #   14 --  This asset became part of litigation between Debtor and principals and related parties. See Asset 19.

RE PROP #   15 --  See footnote to Asset 2.

RE PROP #   16 --  See footnote to Asset 2.

RE PROP #   17 --  On 6/4/10, Superior recieved $190,000 as a settlement of certain post-petition claims against Tousa Homes.

RE PROP #   18 --  The Superior Trustee and the Tousa Homes Trustee entered into a settlement agreement on November 14, 2014 regarding Superior's unsecured claim in the Tousa Homes Chapter 11 bankruptcy case. That settlement was approved by the Tousa bankruptcy court and by the Superior bankruptcy court (Doc 350 filed April 9, 2015). The settlement provides for an allowed unsecured claim of $4.3 million. Tousa Homes originally estimated that the distribution rate for unsecured claims would be 12%. Superior has received interim distributions from Tousa Homes totaling $660,012.25, or 15.3% of its allowed, unsecured claim. The ultimate recovery on Superior's allowed unsecured claim is still uncertain, pending final resolution of the Tousa Homes bankruptcy case. The Tousa Trustee advised the Superior Trustee that it is unlikely that any further distributions will be made, and the Superior Trustee does not expect to recover any more assets.

RE PROP #   19 --  Between 5/6/11 and 7/1/13, Superior Homes received installment payments totaling $800,000 in settlement of fraudulent conveyance claims against Debtor insiders and affiliated entities.

Initial Projected Date of Final Report (TFR): 06/30/2012          Current Projected Date of Final Report (TFR): 09/25/2020

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Wells Fargo Bank
Account Number/CD#: XXXXXX0001
WHWW Trust Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/11 | 19 | Richard Wilkes & Russell Christner | First installment on settlement agreement 5/6/11 | 1241-000 | $180,000.00 | | $180,000.00 |
| 09/05/11 | 19 | Richard Wilkes & Russell Christner | Typographical error; amount should be $250,000 | 1241-000 | ($200,000.00) | | ($20,000.00) |
| 09/15/11 | 19 | Richard Wilkes & Russell Christner | Second installment on settlement agreement 9/15/11 | 1241-000 | $200,000.00 | | $180,000.00 |
| 09/15/11 | 19 | Richard Wilkes & Russell Christner | Second installment on settlement agreement 9/15/11 | 1241-000 | $250,000.00 | | $430,000.00 |
| 01/10/12 | 19 | Richard Wilkes & Russell Christner | Third installment on settlement agreement 1/10/12 | 1241-000 | $200,000.00 | | $630,000.00 |
| 04/11/12 | 19 | Richard Wilkes & Russell Christner | Fourth installment on settlement agreement 4/11/12 | 1241-000 | $120,000.00 | | $750,000.00 |
| 09/05/12 | | Transfer from Acct# XXXXXX7998 | Transfer of Funds | 9999-000 | $1,119.51 | | $751,119.51 |
| 11/29/12 | | Transfer to Acct# XXXXXX8230 | Transfer of Funds via wire on 11/29/12 | 9999-000 | | $256,780.20 | $494,339.31 |
| 04/02/13 | 19 | Richard Wilkes & Russell Christner | Final installment 1 of 4 on settlement 4/2/13 | 1241-000 | $12,500.00 | | $506,839.31 |
| 04/30/13 | 19 | Richard Wilkes & Russell Christner | Final installment 2 of 4 on settlement 4/30/13 | 1241-000 | $12,500.00 | | $519,339.31 |
| 06/04/13 | 19 | Ichard Wilkes & Russell Christner | Final installment 3 of 4 on settlement 6/4/13 | 1241-000 | $12,500.00 | | $531,839.31 |
| 07/01/13 | 19 | Richard Wilkes & Russell Christner | Final installment 4 of 4 on settlement 7/1/13 | 1241-000 | $12,500.00 | | $544,339.31 |
| 11/20/13 | | Transfer to Acct# XXXXXX9900 | Transfer of Funds transfer funds - WHWW Trust to BNY Mellon 11/20/13 Transfer all funds from Counsel's Trust account as of 11/20/13; UTC code should be 9999 | 9999-000 | | $544,339.31 | $0.00 |

|  | COLUMN TOTALS | $801,119.51 | $801,119.51 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $1,119.51 | $801,119.51 |
|  | Subtotal | $800,000.00 | $0.00 |
|  | Page Subtotals: | $801,119.51 | $801,119.51 |

| | | |
|---|---|---|
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $800,000.00 | $0.00 |

Exhibit 9

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Wachovia
Account Number/CD#: XXXXXX7998
Checking Account (Non-Interest Earn

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/10 | 17 | TOUSA Homes | Negotiated settlement of SHI admin claims against TOUSA | 1249-000 | $190,000.00 | | $190,000.00 |
| 07/07/10 | | Wachovia | AUTOMATED DEBIT HARLAND CLARKE CHK ORDERS CO. ID. 9500021440 100707 PPD MISC 038 10186006050 | 2600-000 | | $50.30 | $189,949.70 |
| 08/10/10 | | Wachovia | COMMERCIAL SERVICE CHARGES FOR SEPTEMBER 2010 | 2600-000 | | $2.00 | $189,947.70 |
| 09/10/10 | | Wachovia | COMMERCIAL SERVICE CHARGES FOR FEBRUARY 2010 | 2600-000 | | $2.00 | $189,945.70 |
| 10/12/10 | | Wachovia | COMMERCIAL SERVICE CHARGES FOR OCTOBER 2010 | 2600-000 | | $2.00 | $189,943.70 |
| 11/09/10 | | Wachovia | COMMERCIAL SERVICE CHARGES FOR NOVEMBER 2010 | 2600-000 | | $2.00 | $189,941.70 |
| 11/14/10 | 1001 | Winderweedle Haines, et al | WHWW Fee Application as Atty for Chapter 7 Trustee (Doc 173) - per Order (Doc 183) | | | $36,786.26 | $153,155.44 |
| | | | $0.00 | 3110-000 | | | |
| | | | $0.00 | 3120-000 | | | |
| | | Winderweedle Haines Ward & Woodman, P.A. | ($35,000.00) | 3210-000 | | | |
| | | Winderweedle Haines Ward & Woodman, P.A. | ($1,786.26) | 3220-000 | | | |
| 12/09/10 | | Wachovia | COMMERCIAL SERVICE CHARGES FOR JANUARY 2010 | 2600-000 | | $2.00 | $153,153.44 |
| 01/10/11 | 1002 | International Sureties, Ltd. | Bond # 016041949 | 2300-000 | | $505.00 | $152,648.44 |

Page Subtotals: $190,000.00  $37,351.56

UST Form 101-7-TDR (10/1/2010) *(Page: 217)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Wachovia

Account Number/CD#: XXXXXX7998

Checking Account (Non-Interest Earn

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/11 | | Wachovia | COMMERCIAL SERVICE CHARGES FOR DECEMBER 2010 | 2600-000 | | $2.00 | $152,646.44 |
| 01/26/11 | 1003 | RSM McGladrey, Inc. | RSM McGladrey Second Fee Application (Doc #172) - per Order (Doc #188) | | | $50,773.93 | $101,872.51 |
| | | | $0.00 | 3310-000 | | | |
| | | | $0.00 | 3320-000 | | | |
| | | RSM McGladrey | ($50,714.93) | 3310-000 | | | |
| | | RSM McGladrey | ($59.00) | 3320-000 | | | |
| 02/09/11 | | Wachovia | COMMERCIAL SERVICE CHARGES FOR JULY 2010 | 2600-000 | | $2.00 | $101,870.51 |
| 03/09/11 | | Wachovia | COMMERCIAL SERVICE CHARGES FOR AUGUST 2010 | 2600-000 | | $2.00 | $101,868.51 |
| 03/21/11 | 1004 | International Surities, Ltd. | Bond # 016041949 | 2300-000 | | $505.00 | $101,363.51 |
| 05/20/11 | 1005 | Estate of SUPERIOR HOMES & INVESTMENTS, LLC 09-01955 | Transfer of Estate Funds to Capital One account Initial deposit to open Capital One account. Processed check #1006 in place of #1005 for this deposit into Capital One. | 9999-000 | | $100,000.00 | $1,363.51 |
| 07/13/11 | | Wells Fargo | Bank Service Charge Commercial Service Charge May 2011 6/9/2011 | 2600-000 | | $2.00 | $1,361.51 |
| 07/13/11 | | Wachovia | Bank Service Charge Commercial Service Charge March 2011 4/11/2011 | 2600-000 | | $2.00 | $1,359.51 |

Page Subtotals:                    $0.00        $151,288.93

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Wachovia

Account Number/CD#: XXXXXX7998

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/13/11 | | Wachovia | Bank Service Charge Commercial Service Charge April 2011 5/10/11 | 2600-000 | | $2.00 | $1,357.51 |
| 08/08/11 | | Wells Fargo | Bank Service Charge Monthly Check Return/Image Stmt Fee $2.00 Monthly Service Fee $15.00 This is from the statement ending on July 29, 2011 - manually reconciled. | 2600-000 | | $17.00 | $1,340.51 |
| 09/09/11 | | Wells Fargo | Bank Service Charge Monthly Check Return/Image Stmt Fee $2.00 Monthly Service Fee $15.00. This is from the statement ending on August 31, 2011 - manually reconciled. | 2600-000 | | $17.00 | $1,323.51 |
| 10/11/11 | | Wells Fargo | Bank Service Charge Monthly Check Return/Image Stmt Fee $2.00 Monthly Service Fee $15.00 This is from the statement ending on September 30, 2011 - manually reconciled. | 2600-000 | | $17.00 | $1,306.51 |
| 11/10/11 | | WELLS FARGO | Bank Service Charge Monthlly Check Return/Image Stmt Fee $2.00.  Monthly Service Fee $15.00.  This is from the statement ending on October 31, 2011 - manually reconciled. | 2600-000 | | $17.00 | $1,289.51 |
| 12/12/11 | | Well Fargo | Bank Service Charge Monthly check Return/Image Stmt Fee $2.00, Monthly Service fee $15.00.  This is from the statement ending on November 30, 2011 - manually reconciled. | 2600-000 | | $17.00 | $1,272.51 |

Page Subtotals:                $0.00            $87.00

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Wachovia
Account Number/CD#: XXXXXX7998
Checking Account (Non-Interest Earn

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/11 | | Wachovia | Bank Service charge - 12/30/11 | 2600-000 | | $17.00 | $1,255.51 |
| 01/31/12 | | Wells Fargo | Bank Service charges - 1/31/12<br><br>Bank service charges posted on 1/31/12 | 2600-000 | | $17.00 | $1,238.51 |
| 02/29/12 | | Wells Fargo | Bank Service Charge 2/29/12 | 2600-000 | | $17.00 | $1,221.51 |
| 03/31/12 | | Wells Fargo | Bank Service Charge 3/31/12 | 2600-000 | | $17.00 | $1,204.51 |
| 04/30/12 | | Wells Fargo | Bank Service Charge 4/30/12 | 2600-000 | | $17.00 | $1,187.51 |
| 05/31/12 | | Wells Fargo | Bank Service Charge 5/31/12 | 2600-000 | | $17.00 | $1,170.51 |
| 06/29/12 | | Wells Fargo | Bank Service Charge 6/29/12 | 2600-000 | | $17.00 | $1,153.51 |
| 07/31/12 | | Wells Fargo | Bank Service Charge 7/31/12 | 2600-000 | | $17.00 | $1,136.51 |
| 08/31/12 | | Wells Fargo | Bank Service Charge 8/31/12 | 2600-000 | | $17.00 | $1,119.51 |
| 09/05/12 | | Transfer to Acct# XXXXXX0001 | Transfer of Funds | 9999-000 | | $1,119.51 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $190,000.00 | $190,000.00 |
| Less: Bank Transfers/CD's | $0.00 | $101,119.51 |
| Subtotal | $190,000.00 | $88,880.49 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $190,000.00 | $88,880.49 |

UST Form 101-7-TDR (10/1/2010) *(Page: 220)*

Page Subtotals:                    $0.00          $1,272.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/15 | | Transfer from Acct # xxxxxx9900 | Transfer of Funds | 9999-000 | $1,072,813.20 | | $1,072,813.20 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $308.62 | $1,072,504.58 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,594.45 | $1,070,910.13 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,593.53 | $1,069,316.60 |
| 10/08/15 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | Reversal of Service Charges | 2600-000 | | ($1,138.89) | $1,070,455.49 |
| 10/08/15 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | Reversal of Service Charges | 2600-000 | | ($1,138.24) | $1,071,593.73 |
| 10/08/15 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | Reversal of Service Charges | 2600-000 | | ($220.44) | $1,071,814.17 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $439.97 | $1,071,374.20 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $454.88 | $1,070,919.32 |
| 12/17/15 | 10001 | Public Storage 08769 653 Maguire Blvd. Orlando, FL 32803-5032 | Acct. #17400123; space 3140; rent for 6 months from 1/1/16 - 6/30/16 | 2410-000 | | $773.22 | $1,070,146.10 |
| 12/22/15 | 18 | Tousa Liquidation Trust J Beck & Associates, Inc., Trustee c/o CohnReznick LLP 333 Thornall St, 6th Floor Edison, NJ 08837 | Interim Distribution - Debtor Number 08-10930 - Claim #7574 in Tousa Homes Chapter 7 case | 1249-000 | $98,222.13 | | $1,168,368.23 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $440.25 | $1,167,927.98 |

UST Form 101-7-TDR (10/1/2010) *(Page: 221)*

Page Subtotals: $1,171,035.33   $3,107.35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/16 | 10002 | International Sureties, Ltd.<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA 70139 | Ch. 7 Bond - #016041949 Case 09-01955 - Superior Homes & Investments Term 4/4/15 - 4/4/16 - Increase bond from $701,000 to $1,345,000 | 2300-000 | | $335.00 | $1,167,592.98 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $466.83 | $1,167,126.15 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $494.54 | $1,166,631.61 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $462.35 | $1,166,169.26 |
| 04/12/16 | 10003 | International Sureties, Ltd.<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA 70139 | Ch. 7 Bond - #016041949 Case 09-01955 - Superior Homes & Investments Term 4/4/16 - 4/4/17<br>Bond amount = $1,345,000 | 2300-000 | | $2,690.00 | $1,163,479.26 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $494.02 | $1,162,985.24 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $477.46 | $1,162,507.78 |
| 06/17/16 | 10004 | Public Storage 08769<br>653 Maguire Blvd.<br>Orlando, FL 32803-5032 | Acct #17400123; space 3140; rent for 6 months from 7/1/16 through 12/31/16 | 2410-000 | | $862.68 | $1,161,645.10 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $492.48 | $1,161,152.62 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $476.36 | $1,160,676.26 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $491.70 | $1,160,184.56 |

Page Subtotals: $0.00   $7,743.42

Case 6:09-bk-01955-GER   Doc 498   Filed 12/07/21   Page 223 of 411

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $491.50 | $1,159,693.06 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $475.45 | $1,159,217.61 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $491.08 | $1,158,726.53 |
| 12/14/16 | 10005 | Public Storage 08769 653 Maguire Blvd. Orlando, FL  32803-5032 | Acct #17400123; space 3140; rent for 6 months from 1/1/17 through 6/30/17 | 2410-000 | | $862.68 | $1,157,863.85 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $475.05 | $1,157,388.80 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $490.56 | $1,156,898.24 |
| 02/13/17 | 10006 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Ch. 7 Bond - #016041949 Case 09-01955 - Superior Homes & Investments Term 4/4/17 - 4/4/18 - $1,345,000 | 2300-000 | | $2,690.00 | $1,154,208.24 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $491.45 | $1,153,716.79 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $443.47 | $1,153,273.32 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $489.90 | $1,152,783.42 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $473.91 | $1,152,309.51 |
| 06/22/17 | 10007 | Public Storage 08769 653 Maguire Blvd Orlando, FL 32803-5032 | Acct #17400123; space 3140; rent for 6 months from 7/1/17 through 12/31/17 | 2410-000 | | $958.50 | $1,151,351.01 |

UST Form 101-7-TDR (10/1/2010) *(Page: 223)*

Page Subtotals:           $0.00           $8,833.55

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name:  Robert B Morrison

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):  $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $489.49 | $1,150,861.52 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $473.50 | $1,150,388.02 |
| 07/28/17 | 10008 | Winderweedle, Haines, Ward & Woodman, P.A. Post Office Box 880 Winter Park, FL 32790-880 | WHWW Fee Application as Atty for Chapter 7 Trustee (Doc 389) - per Order (Doc 410) | | | $222,605.33 | $927,782.69 |
| | | Winderweedle, Haines, Ward & Woodman, P.A. | Fourth Interim Application for Fees and Costs as Atty for Ch 7 Trustee                    $0.00 | 3210-000 | | | |
| | | Winderweedle, Haines, Ward & Woodman, P.A. | Fourth Interim Application for Fees and Costs as Atty for Ch 7 Trustee                    $0.00 | 3220-000 | | | |
| | | Winderweedle Haines Ward & Woodman, P.A. | ($216,353.75) | 3210-000 | | | |
| | | Winderweedle Haines Ward & Woodman, P.A. | ($6,251.58) | 3220-000 | | | |
| 07/28/17 | 10009 | Morrison Valuation & Forensic Services, LLC 934 N. Magnolia Ave. Suite 199 Orlando, FL 32803 | Morrison VFS First Fee Application (Doc #388) - per Order (Doc 406) Payment of Administrative Fees | 3310-000 | | $83,655.00 | $844,127.69 |
| 11/29/17 | 10010 | Robert B Morrison 934 N. Magnolia Avenue Suite 199 Orlando, FL  32803 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $70,444.31 | $773,683.38 |
| 11/29/17 | 10011 | Clerk of the Court 400 W. Washington St. Suite 5100 Orlando, FL 32801 | Court fees for filing 2011 adversary proceding - Case 09-01955 | 2700-000 | | $293.00 | $773,390.38 |
| 11/29/17 | 10012 | Office of the United States Trustee U.S. Trustee Payment Center P.O. Box 530202 Atlanta, GA 30353-0202 | Chapter 11 quarterly US Trustee fees - Cse 09-01955 | 2950-000 | | $1,300.00 | $772,090.38 |

Page Subtotals:                                                    $0.00              $379,260.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/29/17 | 10013 | Winderweedle Haines Ward & Woodman, P.A. 329 Park Ave North Second Floor Winter Park, FL 32789 | Chapter 7 fees - WHWW Final Fee Application | 3210-000 | | $31,082.36 | $741,008.02 |
| 11/29/17 | 10014 | Winderweedle Haines Ward & Woodman, P.A. 329 Park Ave North Second Floor Winter Park, FL 32789 | Chapter 7 expenses - WHWW Final Fee Application | 3220-000 | | $5,448.19 | $735,559.83 |
| 11/29/17 | 10015 | Morrison Valuation & Forensic Services, LLC 934 N. Magnolia Ave. Suite 199 Orlando, FL 32803 | Chapter 7 fees - Morrison VFS Final Fee Application | 3310-000 | | $7,232.50 | $728,327.33 |
| 11/29/17 | 10016 | Morrison Valuation & Forensic Services, LLC 934 N. Magnolia Ave. Suite 199 Orlando, FL 32803 | Chapter 7 expenses - Morrison VFS Final Fee Application | 3320-000 | | $1,412.00 | $726,915.33 |
| 11/29/17 | 10017 | Robert B Morrison 934 N. Magnolia Avenue Suite 199 Orlando, FL  32803 | Final distribution representing a payment of 100.00 % per court order. | 6102-000 | | $705.44 | $726,209.89 |
| 11/29/17 | 10018 | Winderweedle Haines Ward & Woodman, P.A. 329 Park Ave North Second Floor Winter Park, FL 32789 | WHWW Fee Application as Atty for Chapter 11 Trustee (Doc 128) | 6210-000 | | $49,725.50 | $676,484.39 |
| 11/29/17 | 10019 | Winderweedle Haines Ward & Woodman, P.A. 329 Park Ave North Second Floor Winter Park, FL 32789 | WHWW Fee Application as Atty for Chapter 11 Trustee | 6220-000 | | $2,935.90 | $673,548.49 |
| 11/29/17 | 10020 | RSM US 800 N. Magnolia Ave. Suite 1700 Orlando, FL 32803 | Chapter 11 fees - Superior Homes - McGladrey First Fee Application - Chapter 11 (Doc #124) | 6310-000 | | $71,260.00 | $602,288.49 |

Page Subtotals:                                          $0.00            $169,801.89

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/29/17 | 10021 | RSM US<br>800 N. Magnolia Ave.<br>Suite 1700<br>Orlando, FL 32803 | Chapter 11 expenses - Superior Homes - McGladrey First Fee Application - Chapter 11 (Doc #124) | 6320-000 | | $105.05 | $602,183.44 |
| 12/11/17 | 10022 | Akerman LLP<br>420 South Orange Avenue<br>Suite 1200<br>Orlando, FL 32801 | Payment to Akerman LLP of priority claims for creditors represented by Akerman LLP, per Court Order (DOC 407). Check pays the following claims: 392; 393; 394; 395; 396; 397; 398; 399; 400; 401; 402; 403; 404; 417; 418; 420; 421; 422; 423; 424; 426; 427; 449; 454; 455; 456; 457; 458; 459; 460; 461; 462; 463; 464; 465; 466; 468; 469; 470; 471; 472; 503; 504; 505; 506; 507; 508; 543; 544; 545; 546 | | | $65,904.20 | $536,279.24 |
| | | BROADHEAD, PETER, MARGARET, PAU | ($1,292.24) | 5600-000 | | | |
| | | AND CYNTHIA RUSSO, JOHN ZIRKEL | ($1,292.24) | 5600-000 | | | |
| | | GANDHI, BHUPENDRA and KAMINI | ($1,292.24) | 5600-000 | | | |
| | | GORDON, ROBERT and SANDRA | ($1,292.24) | 5600-000 | | | |
| | | SMITH, KEITH CHARLES | ($1,292.24) | 5600-000 | | | |
| | | GREGORY and SUSAN JA, DAVID ROY | ($1,292.24) | 5600-000 | | | |
| | | CANSICK, DAVID | ($1,292.24) | 5600-000 | | | |
| | | MURPHY, VIC | ($1,292.24) | 5600-000 | | | |
| | | FREEMAN, ALEXANDRA | ($1,292.24) | 5600-000 | | | |
| | | ROBBERTSE, BAREND JACOBUS | ($1,292.24) | 5600-000 | | | |
| | | ALLERTON, JANE | ($1,292.24) | 5600-000 | | | |

Page Subtotals:  $0.00  $66,009.25

Case 6:09-bk-01955-GER   Doc 498   Filed 12/07/21   Page 227 of 411

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|  |  | NEWTON, MARK ANTONY | ($1,292.24) | 5600-000 |  |  |  |
|  |  | CLARKE and KAY ANN C, PAUL JOHN | ($1,292.24) | 5600-000 |  |  |  |
|  |  | AND LIZA ELLIOTT, KARL ELLIOTT | ($1,292.24) | 5600-000 |  |  |  |
|  |  | EVANS, ROY | ($1,292.24) | 5600-000 |  |  |  |
|  |  | HALEY, MANDY | ($1,292.24) | 5600-000 |  |  |  |
|  |  | HULSHOF, AGNES MARIA | ($1,292.24) | 5600-000 |  |  |  |
|  |  | AND JOSEPH BYRNE, DENISE BYRNE | ($1,292.24) | 5600-000 |  |  |  |
|  |  | AND ANGELA NOBLE, GORDON NOBLE | ($1,292.24) | 5600-000 |  |  |  |
|  |  | CAROLINE O"DONOVAN AND JONATHAN MCCANN | ($1,292.24) | 5600-000 |  |  |  |
|  |  | PARKER, GEOFFREY | ($1,292.24) | 5600-000 |  |  |  |
|  |  | AND JAYNE STREETS, JOHN BERNARD | ($1,292.24) | 5600-000 |  |  |  |
|  |  | AND MARIE O"REGAN, GERARD O"REGAN | ($1,292.24) | 5600-000 |  |  |  |
|  |  | BASHIR, AHMED | ($1,292.24) | 5600-000 |  |  |  |
|  |  | AND ISABELLE MEEHAN, TOM MEEHAN | ($1,292.24) | 5600-000 |  |  |  |
|  |  | MISSELDINE, LUCY | ($1,292.24) | 5600-000 |  |  |  |
|  |  | CROOK, DAVID | ($1,292.24) | 5600-000 |  |  |  |
|  |  | AND KATINA HEARD, ANTONY HEARD | ($1,292.24) | 5600-000 |  |  |  |
|  |  | FRANCIS POLLITT and MICHELLE POLLITT-SHAW | ($1,292.24) | 5600-000 |  |  |  |
|  |  | MONSON, JOHN R. | ($1,292.24) | 5600-000 |  |  |  |
|  |  | DUNN, ANDREW | ($1,292.24) | 5600-000 |  |  |  |

Page Subtotals: $0.00 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 227)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|  |  | WOODBURNE, ANTHONY | ($1,292.24) | 5600-000 |  |  |  |
|  |  | AND JANYCE DISSIN, ALAN DISSIN | ($1,292.24) | 5600-000 |  |  |  |
|  |  | O"NEILL, DALE | ($1,292.24) | 5600-000 |  |  |  |
|  |  | ROGERS, STEVE | ($1,292.24) | 5600-000 |  |  |  |
|  |  | ASCHENBRENNER, MARTIN | ($1,292.24) | 5600-000 |  |  |  |
|  |  | RAMPERSAD AND MONA R, IAN GM | ($1,292.24) | 5600-000 |  |  |  |
|  |  | AND CAROLE JARVI, CHRISTOPHER JARVIS | ($1,292.24) | 5600-000 |  |  |  |
|  |  | AND LYNN WOOD, SALLY LYCETT | ($1,292.24) | 5600-000 |  |  |  |
|  |  | RUMSEY, SIMON | ($1,292.24) | 5600-000 |  |  |  |
|  |  | MISSELDINE, TIMOTHY | ($1,292.24) | 5600-000 |  |  |  |
|  |  | KELLY, JACKIE | ($1,292.24) | 5600-000 |  |  |  |
|  |  | AND SHARON CHAPMAN, TONY CHAPMAN | ($1,292.24) | 5600-000 |  |  |  |
|  |  | THOMAS, SAMANTHA | ($1,292.24) | 5600-000 |  |  |  |
|  |  | AND VIOLET WILLIAMS, BARRY WILLIAMS | ($1,292.24) | 5600-000 |  |  |  |
|  |  | WARD, MALCOLM | ($1,292.24) | 5600-000 |  |  |  |
|  |  | WOOD, ANTHONY | ($1,292.24) | 5600-000 |  |  |  |
|  |  | PANTLING, EDWARD | ($1,292.23) | 5600-000 |  |  |  |
|  |  | AND KAREN REID, ANDREW REID | ($1,292.23) | 5600-000 |  |  |  |
|  |  | DANIEL ROSICKY & MARTIN ASCHENBRENNER | ($1,292.23) | 5600-000 |  |  |  |
|  |  | ROSICKY AND PETRA RO, DANIEL JOSEPH | ($1,292.23) | 5600-000 |  |  |  |

Page Subtotals: $0.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955  
Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542  
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison  
Bank Name: Union Bank  
Account Number/CD#: XXXXXX6065  
Checking

Blanket Bond (per case limit):  
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10126 | PHILIP AND ANASTASIA PRITCHARD<br>88A Plains Road<br>Nottingham NG3 5RH<br>UNITED KINGDOM | Final distribution to claim 109 per court order. | 5600-000 | | $1,292.24 | $534,987.00 |
| 12/26/17 | 10161 | TRACY WILLIAMS<br>15 The Spinney<br>Bulcote<br>Nottingham NG14 5GX<br>ENGLAND | Final distribution to claim 148 per court order. | 5600-000 | | $1,292.24 | $533,694.76 |
| 12/26/17 | 10193 | PETER & CATHERINE CREMONA<br>15 Pinecrest Gardens<br>Orpington, Kent BR6 7WA<br>UNITED KINGDOM | Final distribution to claim 185 per court order. | 5600-000 | | $1,292.24 | $532,402.52 |
| 12/26/17 | 10213 | JOHN & MAUREEN HAMMERSLEY<br>Winwood Lodge<br>Stafford Rd Aston by Stones<br>Stunfs ST15 0VF<br>UNITED KINGDOM | Final distribution to claim 226 per court order. | 5600-000 | | $1,292.24 | $531,110.28 |
| 12/26/17 | 10235 | ROBERT & PAMELA TEASDALE<br>Hollybank<br>The Crescent West Ramsey<br>IM8 2JN<br>Isle of Man | Final distribution to claim 253 per court order. | 5600-000 | | $1,292.24 | $529,818.04 |
| 12/26/17 | 10247 | NICK & ANNIE RAINEY<br>5 Groes Fawr Close<br>Marshfield, Cardiff<br>CF3 2AH<br>UNITED KINGDOM | Final distribution to claim 267 per court order. | 5600-000 | | $1,292.24 | $528,525.80 |
| 12/26/17 | 10248 | RICKY & CHRISTINE HARVEY<br>35 Horseshoe Rd<br>Pangbourne Berkshire<br>RG8 7JH<br>UNITED KINGDOM | Final distribution to claim 268 per court order. | 5600-000 | | $1,292.24 | $527,233.56 |
| 12/26/17 | 10023 | MALCOLM AND LINDA PIPER<br>12 Heron Court<br>Denmark Road<br>Kingston Upon Thames KT1 2RE<br>United Kingdom | Final distribution to claim 2 per court order. | 5600-000 | | $1,292.24 | $525,941.32 |

Page Subtotals:      $0.00      $10,337.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10024 | JAMES AND VIVIENNE ROONEY<br>Hendry Stoner and Brown PA<br>20 Orange Ave<br>Orlando, FL  32801 | Final distribution to claim 3 per court order. | 5600-000 | | $1,292.24 | $524,649.08 |
| 12/26/17 | 10025 | Michael Edwards-Murphy, James Rooney, Barry Doyle<br>c/o Michael Edward Murphy<br>Ballykett<br>Kilrush County Clare<br>Ireland | Final distribution to claim 4 per court order. | 5600-000 | | $1,292.24 | $523,356.84 |
| 12/26/17 | 10026 | JONATHAN HOOD<br>106 Laurel Lane<br>Oneonta, AL  35121 | Final distribution to claim 5 per court order. | 5600-000 | | $1,292.24 | $522,064.60 |
| 12/26/17 | 10027 | PAUL AND ALISON BENTON<br>19 St. Mary's Way<br>Old Leake, Lincolnshire PE22 9ND<br>UNITED KINGDOM | Final distribution to claim 6 per court order. | 5600-000 | | $1,292.24 | $520,772.36 |
| 12/26/17 | 10028 | JAMES CARNEY AND JOANNE CARNEY<br>69 Brookfield Road<br>Thornton-Cleveys, Lancashire FY5 4DR<br>UNITED KINGDOM | Final distribution to claim 8 per court order. | 5600-000 | | $1,292.24 | $519,480.12 |
| 12/26/17 | 10029 | HOA QUACH<br>13 Parsonage Way,<br>Cheadle SK8 2JS<br>UNITED KINGDOM | Final distribution to claim 10 per court order. | 5600-000 | | $1,292.24 | $518,187.88 |
| 12/26/17 | 10030 | HOSSIEN AND NAHID SHAHRAVESH<br>11 Woolton Hill Road<br>Liverpool L25 6HU<br>UNITED KINGDOM | Final distribution to claim 11 per court order. | 5600-000 | | $1,292.24 | $516,895.64 |
| 12/26/17 | 10031 | MOHINDER AND INDERJIT BAL<br>14 Eastwood Road<br>Goodmayes Illford<br>Essex IG3 8XB<br>United Kingdom | Final distribution to claim 12 per court order. | 5600-000 | | $1,292.24 | $515,603.40 |

Page Subtotals:                                    $0.00          $10,337.92

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10032 | DESMOND & EILEEN BRISTOW<br>7 Arbor Meadows<br>Winnersh Wokingham RG14 5ED<br>UNITED KINGDOM | Final distribution to claim 13 per court order. | 5600-000 | | $1,292.24 | $514,311.16 |
| 12/26/17 | 10033 | CARLTON AND MARVELY BROWN<br>41 Heriot Avenue<br>Chingford London E4 8AP<br>UNITED KINGDOM | Final distribution to claim 14 per court order. | 5600-000 | | $1,292.24 | $513,018.92 |
| 12/26/17 | 10034 | JOHN AND ELIZABETH FISHER<br>39 The Drive<br>Hertford<br>Herts<br>SG14 3DE | Final distribution to claim 15 per court order. | 5600-000 | | $1,292.24 | $511,726.68 |
| 12/26/17 | 10035 | ANDREW AND ANDREA BUCK<br>26 Walden Crescent SE<br>Calgary Alberta T2X 0S9<br>Canada | Final distribution to claim 16 per court order. | 5600-000 | | $1,292.24 | $510,434.44 |
| 12/26/17 | 10036 | PETER SMITH, HELEN BEAUVAIS, JAUQUELINE OSTLE AND ROBERT OST<br>5 Caroline Close<br>Seaford<br>East Sussex<br>BN25 2UJ | Final distribution to claim 17 per court order. | 5600-000 | | $1,292.24 | $509,142.20 |
| 12/26/17 | 10037 | DAVID AND WENDY CRIGHTON<br>10 Lowfield Close<br>Ranskill Retford DN22 8GA<br>UNITED KINGDOM | Final distribution to claim 18 per court order. | 5600-000 | | $1,292.24 | $507,849.96 |
| 12/26/17 | 10038 | CHRISTOPHER WHITE<br>45 Harvey<br>Grays<br>Essex<br>RM16 2TX<br>UNITED KINGDOM | Final distribution to claim 19 per court order. | 5600-000 | | $1,292.24 | $506,557.72 |
| 12/26/17 | 10039 | TERENCE AND SANDRA DOROTHY<br>60 Darenth Park Avenue<br>Dartford, Kent DA2 6LX<br>United Kingdom | Final distribution to claim 20 per court order. | 5600-000 | | $1,292.24 | $505,265.48 |

Page Subtotals: $0.00   $10,337.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10040 | NEIL AND DONNA-ARDLEY FORDER Asgrove, 4 Fairways The Common, Stuston Suffolk IP21 4AB United Kingdom | Final distribution to claim 21 per court order. | 5600-000 | | $1,292.24 | $503,973.24 |
| 12/26/17 | 10041 | KEVIN AND MARIANNE FRYDL 49634 South Glacier Northville, MI 48168 | Final distribution to claim 22 per court order. | 5600-000 | | $1,292.24 | $502,681.00 |
| 12/26/17 | 10042 | STEPHEN AND JULIA WHITE The Hawthorns London Road Newport, Essex CB11 3PP UNITED KINGDOM | Final distribution to claim 23 per court order. | 5600-000 | | $1,292.24 | $501,388.76 |
| 12/26/17 | 10043 | MICHAEL AND PAULINE HANDS 28 Hopping Hill Gardens New Duston, North Hampton NN5 6PF UNITED KINGDOM | Final distribution to claim 24 per court order. | 5600-000 | | $1,292.24 | $500,096.52 |
| 12/26/17 | 10044 | DAVID AND PAULINE HANRATTY 15 Bankton Terrace Murieston Livingston Scottland EH54 7FB UNITED KINGDOM | Final distribution to claim 25 per court order. | 5600-000 | | $1,292.24 | $498,804.28 |
| 12/26/17 | 10045 | JOHN ALBERT HAWKER 228A Harbour Way Shoreham by Sea West Sussex BN43 5HZ United Kingdom | Final distribution to claim 26 per court order. | 5600-000 | | $1,292.24 | $497,512.04 |
| 12/26/17 | 10046 | JOY HENDRICKS 4 Barrowdown Court 41 Tong Dean Ave Hove East Sussex BN3 6TL UNITED KINGDOM | Final distribution to claim 27 per court order. | 5600-000 | | $1,292.24 | $496,219.80 |

Page Subtotals:                                    $0.00          $9,045.68

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955                                                    Trustee Name: Robert B Morrison          Exhibit 9

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC                          Bank Name: Union Bank

                                                                     Account Number/CD#: XXXXXX6065

                                                                     Checking

Taxpayer ID No: XX-XXX6542                                            Blanket Bond (per case limit):

For Period Ending: 11/14/2021                                        Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10047 | DAVID AND CATHERINE HITCHMOUGH 61 Muirfield Whitley Bay Tyne & Wear NE25 9HY UNITED KINGDOM | Final distribution to claim 28 per court order. | 5600-000 | | $1,292.24 | $494,927.56 |
| 12/26/17 | 10048 | PHILIP AND CATHERINE HOLMES 1A Meadow Rise Coulsdon Surrey CR5 2EH United Kingdom | Final distribution to claim 29 per court order. | 5600-000 | | $1,292.24 | $493,635.32 |
| 12/26/17 | 10049 | NEIL JEACOCK 20 Manston Close Bicester OX26 4FB UNITED KINGDOM | Final distribution to claim 30 per court order. | 5600-000 | | $1,292.24 | $492,343.08 |
| 12/26/17 | 10050 | DANIEL SIMON KATZ 31 Chartley Ave Stanmore Middx HA7 3RA United Kingdom | Final distribution to claim 31 per court order. | 5600-000 | | $1,292.24 | $491,050.84 |
| 12/26/17 | 10051 | DOV GIDEON KATZ 1 Manor Close Mill Hill London NW7 3NG UNITED KINGDOM | Final distribution to claim 32 per court order. | 5600-000 | | $1,292.24 | $489,758.60 |
| 12/26/17 | 10052 | KEVIN AND JOAN LANGHAM 6 Rye Flatt Lane Chesterfield S40 3RU UNITED KINGDOM | Final distribution to claim 33 per court order. | 5600-000 | | $1,292.24 | $488,466.36 |
| 12/26/17 | 10053 | DONALD AND SHEILA MAY 112 Butchers Road Canning Town London E16 1ND UNITED KINGDOM | Final distribution to claim 34 per court order. | 5600-000 | | $1,292.24 | $487,174.12 |
| 12/26/17 | 10054 | KEITH AND WENDY MORRISON 28 Castle View Airth Falkirk FK2 8GE UNITED KINGDOM | Final distribution to claim 35 per court order. | 5600-000 | | $1,292.24 | $485,881.88 |

Page Subtotals:                                                                          $0.00        $10,337.92

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10055 | NEERAJ AND ROSELYNE NIJHAWAN<br>14 Elwells Close<br>Bilston WV14 9YH<br>UNITED KINGDOM | Final distribution to claim 36 per court order. | 5600-000 | | $1,292.24 | $484,589.64 |
| 12/26/17 | 10056 | KWAME AND MARIAN OPOKU-FOFIE<br>6 Spindlewood<br>Elloughton<br>E Yorkshire HU15 1LL<br>UNITED KINGDOM | Final distribution to claim 37 per court order. | 5600-000 | | $1,292.24 | $483,297.40 |
| 12/26/17 | 10057 | ROBERT AND KAREN PARKS<br>Chapel Gardens Main Street<br>Somerset TA11 7DZ<br>UNITED KINGDOM | Final distribution to claim 38 per court order. | 5600-000 | | $1,292.24 | $482,005.16 |
| 12/26/17 | 10058 | STUART PARSONS AND ROBERT NORTON<br>27 Bradwell Road<br>Lowton St Les<br>Warrington WA3 2PB<br>UNITED KINGDOM | Final distribution to claim 39 per court order. | 5600-000 | | $1,292.24 | $480,712.92 |
| 12/26/17 | 10059 | ANDREW AND WENDY STEELE<br>41 Spring Vale<br>Whitley YO21 1JG<br>UNITED KINGDOM | Final distribution to claim 40 per court order. | 5600-000 | | $1,292.24 | $479,420.68 |
| 12/26/17 | 10060 | NIGEL AND JANE TARRANT<br>c/o Joel W. Walters, Esq.<br>Walters Levine Klingensmith & Thomison<br>1800 2nd Street, Suite 808<br>Sarasota, FL  34236 | Final distribution to claim 41 per court order. | 5600-000 | | $1,292.24 | $478,128.44 |
| 12/26/17 | 10061 | DEAN TEMPLE AND RICK TEMPLE<br>Greengates Revesby Corner<br>Mereham-Le-Fen<br>Boston, Lincs. PE22 7QQ<br>UNITED KINGDOM | Final distribution to claim 42 per court order. | 5600-000 | | $1,292.24 | $476,836.20 |

Page Subtotals: $0.00 $9,045.68

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10062 | COLIN AND TANYA TRINDER<br>3 Halfhilds<br>Walfham Abbey EN9 1LE<br>UNITED KINGDOM | Final distribution to claim 43 per court order. | 5600-000 | | $1,292.24 | $475,543.96 |
| 12/26/17 | 10063 | KATE FLANDERS-VERRALL & PAUL VERRAL<br>Vernon House, 1 Hulme Hall House,<br>Hulme Hall Close, Cheadle Hulme,<br>Cheshire, SK8 6LH<br>United Kingdom | Final distribution to claim 44 per court order. | 5600-000 | | $1,292.24 | $474,251.72 |
| 12/26/17 | 10064 | DAVID AND GABRIELLE WATKINS<br>56 Cunningham Drive<br>Lutterworth LE17 4YR<br>UNITED KINGDOM | Final distribution to claim 45 per court order. | 5600-000 | | $1,292.24 | $472,959.48 |
| 12/26/17 | 10065 | ADAM & CAROL YOUNG; GILLIES & ANN CRICHTON<br>5 Lydgait Gardens,<br>Haddington,<br>East Lothian EH41 3DB,<br>Scotland | Final distribution to claim 46 per court order. | 5600-000 | | $1,292.24 | $471,667.24 |
| 12/26/17 | 10066 | CHRISTOPHER AND SUSAN APPS<br>31 Sydney Road<br>Ilford IG6 2ED<br>UNITED KINGDOM | Final distribution to claim 47 per court order. | 5600-000 | | $1,292.24 | $470,375.00 |
| 12/26/17 | 10067 | LENNIE BARRON<br>24 Marine Parade, Gorleston,<br>Great Yarmouth<br>Norfolk NR31 6DY<br>UNITED KINGDOM | Final distribution to claim 48 per court order. | 5600-000 | | $1,292.24 | $469,082.76 |
| 12/26/17 | 10068 | JOHN AND PATRICIA BOTTOM<br>63 Temeraire Rd<br>Mandon Park<br>Plymouth PL5 3UA<br>UNITED KINGDOM | Final distribution to claim 49 per court order. | 5600-000 | | $1,292.24 | $467,790.52 |

Page Subtotals:                    $0.00        $9,045.68

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name:  Robert B Morrison

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX6065

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10069 | EDWARD GRAHAM BROWN<br>41 Parkgate Eston<br>Middlesbro TS6 9LE<br>UNITED KINGDOM | Final distribution to claim 50<br>per court order. | 5600-000 | | $1,292.24 | $466,498.28 |
| 12/26/17 | 10070 | PAUL AND CAROL BROWN<br>24 Brookfield Way<br>Bury Huntingdom<br>Cambridge PE26 2LH<br>UNITED KINGDOM | Final distribution to claim 51<br>per court order. | 5600-000 | | $1,292.24 | $465,206.04 |
| 12/26/17 | 10071 | MICHAEL AND KERI-ANNE BURBIDGE<br>29 Harneis Crescent<br>Laceby Grimsby North<br>East Lincolnshire DN37 7BA<br>UNITED KINGDOM | Final distribution to claim 52<br>per court order. | 5600-000 | | $1,292.24 | $463,913.80 |
| 12/26/17 | 10072 | WAYNE AND SHARON TURNER<br>11 Cranberra Way<br>Burbage<br>Leicestershire<br>LE10 2GA<br>UNITED KINGDOM | Final distribution to claim 54<br>per court order. | 5600-000 | | $1,292.24 | $462,621.56 |
| 12/26/17 | 10073 | ALASTAIR WEIR<br>15 Fairways<br>Ferndown<br>Dorset<br>BH22 8BA<br>UNITED KINGDOM | Final distribution to claim 55<br>per court order. | 5600-000 | | $1,292.24 | $461,329.32 |
| 12/26/17 | 10074 | RAJ CHAND<br>44 Green Lane<br>Letchworth<br>Herts<br>SG6 1EA<br>UNITED KINGDOM | Final distribution to claim 56<br>per court order. | 5600-000 | | $1,292.24 | $460,037.08 |

Page Subtotals:  $0.00  $7,753.44

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10075 | STEPHEN AND SUSAN NEWCOMBE<br>The Hollies<br>6 Drovers Court<br>Desford, Leicestershire LE9 9DY<br>UNITED KINGDOM | Final distribution to claim 57 per court order. | 5600-000 | | $1,292.24 | $458,744.84 |
| 12/26/17 | 10076 | DANIEL & ANTHONY BARON; LARAINE & LYN REED | Final distribution to claim 58 per court order. | 5600-000 | | $1,292.24 | $457,452.60 |
| 12/26/17 | 10077 | STEVEN WAI-CHEUNG CHOW & TARINA HEATHER CHOW<br>34 Pintail Crescent<br>Great Notley Braintree<br>Essex CM77 7WR<br>UNITED KINGDOM | Final distribution to claim 59 per court order. | 5600-000 | | $1,292.24 | $456,160.36 |
| 12/26/17 | 10078 | ALAN AND KAYE CLYDESDALE<br>Farthingdown House<br>Holywell Lake<br>Wellington Somerset TA21 0EH<br>UNITED KINGDOM | Final distribution to claim 60 per court order. | 5600-000 | | $1,292.24 | $454,868.12 |
| 12/26/17 | 10079 | NEIL AND GLENDA WEBBER<br>16 Broadmeadows Lane<br>Waterlooville<br>Hampshire<br>PO7 8QL<br>United Kingdom | Final distribution to claim 61 per court order. | 5600-000 | | $1,292.24 | $453,575.88 |
| 12/26/17 | 10080 | JANET HOLLOWAY<br>Downs House<br>Gerald Rd<br>Seaford Sussex BN25 1BE<br>UNITED KINGDOM | Final distribution to claim 62 per court order. | 5600-000 | | $1,292.24 | $452,283.64 |
| 12/26/17 | 10081 | IAN AND NADIA ROSS<br>Firgrove House<br>Bielby<br>York<br>YO42 4JW<br>UNITED KINGDOM | Final distribution to claim 63 per court order. | 5600-000 | | $1,292.24 | $450,991.40 |

Page Subtotals: $0.00   $9,045.68

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10082 | KEVIN AND MAXINE BRODERICK<br>5 Turnpike Close<br>Market Harborough<br>Leicestershire<br>LE16 7TJ<br>UNITED KINGDOM | Final distribution to claim 64 per court order. | 5600-000 | | $1,292.24 | $449,699.16 |
| 12/26/17 | 10083 | MICHAEL AND JANICE DONOGHUE<br>Stydd Close<br>Shrubs Hill Road<br>Lyndhurst SO43 7DJ<br>UNITED KINGDOM | Final distribution to claim 65 per court order. | 5600-000 | | $1,292.24 | $448,406.92 |
| 12/26/17 | 10084 | BRIAN ALLEN AND PATRICIA ALLEN<br>122 Coronation Dr<br>Widnes, Chesire<br>WA8 8AG<br>United Kingdom | Final distribution to claim 66 per court order. | 5600-000 | | $1,292.24 | $447,114.68 |
| 12/26/17 | 10085 | MIKE AND KATHRYN OYSTON<br>45 Letchworth Road<br>Baldock<br>Herts SG7 6AA<br>UNITED KINGDOM | Final distribution to claim 67 per court order. | 5600-000 | | $1,292.24 | $445,822.44 |
| 12/26/17 | 10086 | ANDREW JOHN HASTINGS<br>3 Mc Clintock Place<br>Enfield<br>Middlesex<br>EN3 6XL<br>UNITED KINGDOM | Final distribution to claim 68 per court order. | 5600-000 | | $1,292.24 | $444,530.20 |
| 12/26/17 | 10087 | JOHN AND AILEEN EGAN<br>78 Scholars Court<br>Derngate<br>Northampton NN1 1ES<br>UNITED KINGDOM | Final distribution to claim 69 per court order. | 5600-000 | | $1,292.24 | $443,237.96 |
| 12/26/17 | 10088 | JOHN AND MICHELLE ENTWISTLE<br>Cherry Bank Elmslack Lane<br>Silverdale Near<br>Carnforth LA5 0RX<br>UNITED KINGDOM | Final distribution to claim 70 per court order. | 5600-000 | | $1,292.24 | $441,945.72 |

Page Subtotals:                                                        $0.00            $9,045.68

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10089 | MIKE OYSTON AND PAUL THOMAS 45 Letchworth Road Baldock Herts SG7 6AA UNITED KINGDOM | Final distribution to claim 71 per court order. | 5600-000 | | $1,292.24 | $440,653.48 |
| 12/26/17 | 10090 | ANTHONY AND ROSEMARIE WOOD The Cottage, Joyces Lane Bednall Head,Stafford Staffordshire, U.K. | Final distribution to claim 72 per court order. | 5600-000 | | $1,292.24 | $439,361.24 |
| 12/26/17 | 10091 | IAIN THOMSON 14 The Mall St. Leonards Hamlet Hornchurch Essex RM11 1FN UNITED KINGDOM | Final distribution to claim 73 per court order. | 5600-000 | | $1,292.24 | $438,069.00 |
| 12/26/17 | 10092 | GEORGE AND LISA SENKUS 38 Brandon Avenue Monrow TWP, NJ 08831 | Final distribution to claim 74 per court order. | 5600-000 | | $1,292.24 | $436,776.76 |
| 12/26/17 | 10093 | JOHN MILLER 5 Talbot Court Huyton Liverpool Merseyside L36 5YW UNITED KINGDOM | Final distribution to claim 75 per court order. | 5600-000 | | $1,292.24 | $435,484.52 |
| 12/26/17 | 10094 | BRIAN ALLEN AND PATRICIA ALLEN 122 Coronation Dr Widnes, Chesire WA8 8AG United Kingdom | Final distribution to claim 76 per court order. | 5600-000 | | $1,292.24 | $434,192.28 |
| 12/26/17 | 10095 | REGINALD GOLDSMITH 68 Holm Drive Green Acres Elton CH2 4RR UNITED KINGDOM | Final distribution to claim 77 per court order. | 5600-000 | | $1,292.24 | $432,900.04 |

Page Subtotals: $0.00  $9,045.68

UST Form 101-7-TDR (10/1/2010) (Page: 239)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10096 | CAROLYN DEACON<br>The Hunters Middle Rd<br>Tiptoe Lymington<br>Hampshire SO41 6EJ<br>UNITED KINGDOM | Final distribution to claim 78 per court order. | 5600-000 | | $1,292.24 | $431,607.80 |
| 12/26/17 | 10097 | PATRICK AND JAYME BOWER<br>27 Buckingham Road<br>Coalville<br>Leicestershire LE67 4PB<br>UNITED KINGDOM | Final distribution to claim 80 per court order. | 5600-000 | | $1,292.24 | $430,315.56 |
| 12/26/17 | 10098 | ANDREW MULLANE<br>65 Whyteleafe Road<br>Caterham<br>Surrey CR3 5EG<br>UNITED KINGDOM | Final distribution to claim 81 per court order. | 5600-000 | | $1,292.24 | $429,023.32 |
| 12/26/17 | 10099 | ANTHONY FENNER<br>4 Boleyn Court<br>Bell Lane, Broxbourne<br>Herts EN10 7HJ<br>UNITED KINGDOM | Final distribution to claim 82 per court order. | 5600-000 | | $1,292.24 | $427,731.08 |
| 12/26/17 | 10100 | MICHELE O"HALLORAN<br>20 Haydock Park Gardens<br>Newgon-le-willows<br>Merseyside WA12 0JF<br>UNITED KINGDOM | Final distribution to claim 83 per court order. | 5600-000 | | $1,292.24 | $426,438.84 |
| 12/26/17 | 10101 | KEITH GORDON<br>50 ST Richards Road<br>Otley<br>West Yorkshire LS21 2AZ<br>UNITED KINGDOM | Final distribution to claim 84 per court order. | 5600-000 | | $1,292.24 | $425,146.60 |
| 12/26/17 | 10102 | GILLIAN & CLIVE ASHTON KATIE SWEET<br>38 The Plaza<br>Chimney Steps<br>Bristol BS2 0RN<br>UNITED KINGDOM | Final distribution to claim 85 per court order. | 5600-000 | | $1,292.24 | $423,854.36 |

Page Subtotals:                                          $0.00          $9,045.68

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10103 | DAVID AND CATHERINE KIRKUP<br>Crispins The Common<br>Winchmore Hill Amersham<br>Bucks HP7 0PN<br>UNITED KINGDOM | Final distribution to claim 86 per court order. | 5600-000 | | $1,292.24 | $422,562.12 |
| 12/26/17 | 10104 | MICHAEL JOSEPH HAMPTON<br>124 Bull Lane<br>Brindley Ford<br>Stoke on Trent ST8 7QN<br>UNITED KINGDOM | Final distribution to claim 87 per court order. | 5600-000 | | $1,292.24 | $421,269.88 |
| 12/26/17 | 10105 | IAN AND VIVIEN HARRIS<br>3 Knightstone View<br>15 Grove Park Road<br>Weston Super Mare BS23 2LW<br>UNITED KINGDOM | Final distribution to claim 88 per court order. | 5600-000 | | $1,292.24 | $419,977.64 |
| 12/26/17 | 10106 | JASON HILTON<br>285 Mutual Street<br>Unit 908<br>Toronto Ontario M4Y 3C5<br>CANADA | Final distribution to claim 89 per court order. | 5600-000 | | $1,292.24 | $418,685.40 |
| 12/26/17 | 10107 | MALCOLM AND JACQUELINE HODGES<br>41 Kilverstone, Werrington<br>Peterborough, Cambridgeshire PE4 5DX<br>UNITED KINGDOM | Final distribution to claim 90 per court order. | 5600-000 | | $1,292.24 | $417,393.16 |
| 12/26/17 | 10108 | RODNEY AND JAYNE HOWLETT<br>7 Normanhurst Park<br>Darley Dale Matlock<br>Derbyshire DE4 3BQ<br>UNITED KINGDOM | Final distribution to claim 91 per court order. | 5600-000 | | $1,292.24 | $416,100.92 |
| 12/26/17 | 10109 | RUSSELL AND LORI KING<br>67 Winegarden Trail<br>Dundas Ontario L9H 7M3<br>CANADA | Final distribution to claim 92 per court order. | 5600-000 | | $1,292.24 | $414,808.68 |

Page Subtotals:                    $0.00          $9,045.68

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10110 | ALAN AND BARBARA MACDONALD<br>Treetops Cross Creek<br>Cockfield<br>Suffolk 1P30 0L9<br>UNITED KINGDOM | Final distribution to claim 93<br>per court order. | 5600-000 | | $1,292.24 | $413,516.44 |
| 12/26/17 | 10111 | PHILLIP AND SHEREE MANNING<br>Rose Farm Bungalow<br>London Road<br>Wymondham<br>Norfolk England NR189SL | Final distribution to claim 94<br>per court order. | 5600-000 | | $1,292.24 | $412,224.20 |
| 12/26/17 | 10112 | DAVID AND AGNES MANSFIELD<br>20 Sussex Close<br>Standish Wigan TF9 4PR<br>UNITED KINGDOM | Final distribution to claim 95<br>per court order. | 5600-000 | | $1,292.24 | $410,931.96 |
| 12/26/17 | 10113 | MICHAEL AND LYNN MCBRIDE<br>48 Curling Knowe<br>Crossgates KY4 8AX<br>UNITED KINGDOM | Final distribution to claim 96<br>per court order. | 5600-000 | | $1,292.24 | $409,639.72 |
| 12/26/17 | 10114 | IAN MCDONALD AND GERALD GRIMES<br>42 Buckley Chase<br>Milnrow Rochdale Manchester OL16 4BD<br>UNITED KINGDOM | Final distribution to claim 97<br>per court order. | 5600-000 | | $1,292.24 | $408,347.48 |
| 12/26/17 | 10115 | NIGEL AND CLARE MCGOLDRICK<br>Lanes End House<br>Valewood Lane<br>Grayshott Hindhead GU26 6LX<br>UNITED KINGDOM | Final distribution to claim 98<br>per court order. | 5600-000 | | $1,292.24 | $407,055.24 |
| 12/26/17 | 10116 | ALLAN MCLUCKIE, Jr.<br>5 Macredie Place<br>Perceton Irvine KA11 2BE<br>UNITED KINGDOM | Final distribution to claim 99<br>per court order. | 5600-000 | | $1,292.24 | $405,763.00 |
| 12/26/17 | 10117 | ALLAN MCLUCKIE, Sr.<br>5 Macredie Place<br>Perceton Invine KA11 2BE<br>UNITED KINGDOM | Final distribution to claim 100<br>per court order. | 5600-000 | | $1,292.24 | $404,470.76 |

Page Subtotals:                    $0.00        $10,337.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10118 | SCOT AND ELAINE MCSPADDEN<br>307 High Street<br>Newart Hill<br>Scotland MI1 5H<br>UNITED KINGDOM | Final distribution to claim 101 per court order. | 5600-000 | | $1,292.24 | $403,178.52 |
| 12/26/17 | 10119 | KEITH AND VALERIE MEALAND<br>6 Roxburgh Close<br>Macclesfield<br>Chesire SK10 3QE<br>UNITED KINGDOM | Final distribution to claim 102 per court order. | 5600-000 | | $1,292.24 | $401,886.28 |
| 12/26/17 | 10120 | RONALD AND TRUDY MESAROS<br>3221 Logan Lane<br>Garnet Valley, PA 19061 | Final distribution to claim 103 per court order. | 5600-000 | | $1,292.24 | $400,594.04 |
| 12/26/17 | 10121 | RONALD MORRIS<br>22 Vicarage Gardens<br>Marshfield Newport CF3 2PS<br>UNITED KINGDOM | Final distribution to claim 104 per court order. | 5600-000 | | $1,292.24 | $399,301.80 |
| 12/26/17 | 10122 | JAMES AND JAN NICOL<br>The Smithy<br>2 Smiddy Burn<br>Kingsbarns<br>St Andrews Fife KY16 8SN<br>UNITED KINGDOM | Final distribution to claim 105 per court order. | 5600-000 | | $1,292.24 | $398,009.56 |
| 12/26/17 | 10123 | BRIAN O'MAHONY<br>SCHUTTERSHOFSTRAAT 1<br>ANTWERP 02000<br>BELGIUM | Final distribution to claim 106 per court order. | 5600-000 | | $1,292.24 | $396,717.32 |
| 12/26/17 | 10124 | JOHN AND LESLEY PARKER<br>71 Grenfell Avenue<br>Hornchurch, Essex, RM12 4DW<br>UNITED KINGDOM | Final distribution to claim 107 per court order. | 5600-000 | | $1,292.24 | $395,425.08 |
| 12/26/17 | 10125 | MICHAEL AND CAROLINE PRICE<br>Boulevard Bridge Road<br>Oultonbroad<br>Lowestoft NR33 9JU<br>UNITED KINGDOM | Final distribution to claim 108 per court order. | 5600-000 | | $1,292.24 | $394,132.84 |

Page Subtotals:                    $0.00        $10,337.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10127 | LARAINE REED / ROY LESLIE BRAGGER / BETTY BRAGGER | Final distribution to claim 110 per court order. | 5600-000 | | $1,292.24 | $392,840.60 |
| 12/26/17 | 10128 | PETER RENN AND ISABEL CLAYTON Flat 10 Lingfield Court 123 Golf Links Road Ferndown Dorset BH22 8BX UNITED KINGDOM | Final distribution to claim 111 per court order. | 5600-000 | | $1,292.24 | $391,548.36 |
| 12/26/17 | 10129 | GRAHAME AND JOANNA RIDLEY Mill Swathe Mill Lane Sutton Courtenay Abingdon Oxfordshire OX14 4BE UNITED KINGDOM | Final distribution to claim 112 per court order. | 5600-000 | | $1,292.24 | $390,256.12 |
| 12/26/17 | 10130 | DEAN AND SAMANTHA RISDALE 32 Morrison Park Road West Haddon Northhamptonshire NN6 7BJ UNITED KINGDOM | Final distribution to claim 113 per court order. | 5600-000 | | $1,292.24 | $388,963.88 |
| 12/26/17 | 10131 | RONALD ROOK 79 Meadow Road Gardston Watford WD25 0JB UNITED KINGDOM | Final distribution to claim 114 per court order. | 5600-000 | | $1,292.24 | $387,671.64 |
| 12/26/17 | 10132 | IAN AND PINA SELBY Gloucester House Broome Manor Swindon SN3 UNITED KINGDOM | Final distribution to claim 115 per court order. | 5600-000 | | $1,292.24 | $386,379.40 |
| 12/26/17 | 10133 | IAN SELBY AND ALFONSO ALTIERI Red Lion House 6 Sheep Street Highworth SN6 7AA UNITED KINGDOM | Final distribution to claim 116 per court order. | 5600-000 | | $1,292.24 | $385,087.16 |
| 12/26/17 | 10134 | GARETT AND PAMELA SHEEHAN Whitethorn Park Clonakility IRELAND | Final distribution to claim 117 per court order. | 5600-000 | | $1,292.24 | $383,794.92 |

Page Subtotals:                          $0.00          $10,337.92

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10135 | CHRISTOPHER & LAURA SHELLEY<br>7 Limetree Paddock<br>Scothern Lincoln LN2 2XD<br>UNITED KINGDOM | Final distribution to claim 118<br>per court order. | 5600-000 | | $1,292.24 | $382,502.68 |
| 12/26/17 | 10136 | DAVID AND GILLIAN SHEPPARD<br>9 Marfords Avenue<br>Bromborough, Wirral CH63 0JH<br>UNITED KINGDOM | Final distribution to claim 119<br>per court order. | 5600-000 | | $1,292.24 | $381,210.44 |
| 12/26/17 | 10137 | NEIL AND MARIA STANLEY<br>14 Blakeys Crossing<br>Howden, East Yorkshire DN14 7GE<br>ENGLAND, UK | Final distribution to claim 120<br>per court order. | 5600-000 | | $1,292.24 | $379,918.20 |
| 12/26/17 | 10138 | DUNCAN STEELE AND REGAN SELLWOOD<br>#5 Guisborough Road<br>Whitby North Yorkshire YO21 1LZ<br>UNITED KINGDOM | Final distribution to claim 121<br>per court order. | 5600-000 | | $1,292.24 | $378,625.96 |
| 12/26/17 | 10139 | JEFFREY AND LAURA STENDER<br>32 Newcombe Road<br>Dundas, Ontario L9H 7B4<br>CANADA | Final distribution to claim 122<br>per court order. | 5600-000 | | $1,292.24 | $377,333.72 |
| 12/26/17 | 10140 | CLIVE AND BRIGITTE STEVENS<br>26 Omer Avenue<br>Cliftonville Margate<br>Kent CT9 3BX<br>UNITED KINGDOM | Final distribution to claim 123<br>per court order. | 5600-000 | | $1,292.24 | $376,041.48 |
| 12/26/17 | 10141 | PAUL AND ALISON SUTCLIFFE<br>1 Priestley Way<br>Burnham-On-Sea<br>Somerset TA8 1QX<br>UNITED KINGDOM | Final distribution to claim 124<br>per court order. | 5600-000 | | $1,292.24 | $374,749.24 |
| 12/26/17 | 10142 | MARK AND NINA TAYLOR<br>3 Strynpole Way<br>Highfields<br>Caldecote CB3 7ZJ<br>UNITED KINGDOM | Final distribution to claim 125<br>per court order. | 5600-000 | | $1,292.24 | $373,457.00 |

Page Subtotals:                    $0.00        $10,337.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10143 | MICHAEL AND JANICE TAYLOR<br>72 King's Road<br>Chalfont St. Giles HP8 4HN<br>UNITED KINGDOM | Final distribution to claim 126 per court order. | 5600-000 | | $1,292.24 | $372,164.76 |
| 12/26/17 | 10144 | MICHAEL AND VALERIE TILLEY<br>189 Main Street<br>Thornton LE67 1AH<br>UNITED KINGDOM | Final distribution to claim 127 per court order. | 5600-000 | | $1,292.24 | $370,872.52 |
| 12/26/17 | 10145 | RONALD DEAN WELPER<br>6 Marine Drive<br>Bishopstone Seaford<br>East Sussex BN25 2RS<br>UNITED KINGDOM | Final distribution to claim 128 per court order. | 5600-000 | | $1,292.24 | $369,580.28 |
| 12/26/17 | 10146 | BRIAN & CHRISTINE WHITAKER<br>5 Somers Crescent<br>Ilfracombe EX34 9DP<br>UNITED kINGDOM | Final distribution to claim 129 per court order. | 5600-000 | | $1,292.24 | $368,288.04 |
| 12/26/17 | 10147 | NIALL AND MICHELLE WILLIAMS<br>7 St Helens Rd<br>Heath Cardiff<br>CF14 4AR UK | Final distribution to claim 130 per court order. | 5600-000 | | $1,292.24 | $366,995.80 |
| 12/26/17 | 10148 | IAN S. WILLSON<br>Meadowbank Blowinghouse<br>Trevellas St Agnes<br>Cornwall TR5 0XZ<br>UNITED KINGDOM | Final distribution to claim 131 per court order. | 5600-000 | | $1,292.24 | $365,703.56 |
| 12/26/17 | 10149 | NEIL S. WILLSON<br>The Lighthouse<br>Perranwell Goonhavern<br>Cornwall TR4 9PD<br>UNITED KINGDOM | Final distribution to claim 132 per court order. | 5600-000 | | $1,292.24 | $364,411.32 |

Page Subtotals:                    $0.00          $9,045.68

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-01955 | | Trustee Name: Robert B Morrison | Exhibit 9 |
|---|---|---|---|

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX6065

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10150 | WILLIAM K. POWELL AND DAVID M. ASTON<br>73 Kenswick Drive<br>Halesowen, West Midlands B63 4QY<br>UNITED KINGDOM | Final distribution to claim 133 per court order. | 5600-000 | | $1,292.24 | $363,119.08 |
| 12/26/17 | 10151 | WILLIAM AND LYNDSEY TOSH<br>7 Doune Crescent<br>Chapelhall, Airdrie, Lanarkshire ML6 8HF<br>Scotland, UK | Final distribution to claim 135 per court order. | 5600-000 | | $1,292.24 | $361,826.84 |
| 12/26/17 | 10152 | BRENDAN AND ELAINE GILHOOLEY / MARTIN AND JENNIFER ROWSE<br>3 Middleberton<br>Edinburg Scotland EH16 5QT<br>UNITED KINGDOM | Final distribution to claim 137 per court order. | 5600-000 | | $1,292.24 | $360,534.60 |
| 12/26/17 | 10153 | ROY & BETTY BRAGGER | Final distribution to claim 139 per court order. | 5600-000 | | $1,292.24 | $359,242.36 |
| 12/26/17 | 10154 | PARUPKAR SINGH RATTAN<br>288 Tomswood Hill<br>Barkingside<br>Essex 1G6 2QS<br>UNITED KINGDOM | Final distribution to claim 141 per court order. | 5600-000 | | $1,292.24 | $357,950.12 |
| 12/26/17 | 10155 | PAUL EDWARDS AND CATHERINE WATERS<br>11 Pickard Bank<br>Leeds, West Yorkshire<br>LS6 2SJ<br>UNITED KINGDOM | Final distribution to claim 142 per court order. | 5600-000 | | $1,292.24 | $356,657.88 |
| 12/26/17 | 10156 | STEPHEN AND CAROL WARD<br>Buzon 3077<br>Calle Madrono 24, 03724<br>Moraira Alicante Spain | Final distribution to claim 143 per court order. | 5600-000 | | $1,292.24 | $355,365.64 |

Page Subtotals:                                          $0.00              $9,045.68

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10157 | TREFOR AND KAREN CORFIELD<br>49 Priory Avenue<br>Cheam, Sulton, Surrey<br>SM3 8LU<br>UNITED KINGDOM | Final distribution to claim 144 per court order. | 5600-000 | | $1,292.24 | $354,073.40 |
| 12/26/17 | 10158 | R. M. AND P. THOMPSON<br>28 New Beacon Road<br>Grantham, Lincolnshire<br>NG31 9JX<br>UNITED KINGDOM | Final distribution to claim 145 per court order. | 5600-000 | | $1,292.24 | $352,781.16 |
| 12/26/17 | 10159 | ALAN AND DAWN PRINGLE<br>4 Beech Close<br>Gosforth<br>Newcastle Upon Tyne<br>NE3 5PH<br>UNITED KINGDOM | Final distribution to claim 146 per court order. | 5600-000 | | $1,292.24 | $351,488.92 |
| 12/26/17 | 10160 | RICHARD AND LYNDA IRONS<br>31 Goodwood Ave<br>SALE Cheshire M33 4QN<br>ENGLAND UK | Final distribution to claim 147 per court order. | 5600-000 | | $1,292.24 | $350,196.68 |
| 12/26/17 | 10162 | DENNIS AND KAREN WOOLCOTT /<br>GLENN AND JANET NEVILLE<br>Ngura Back Lane<br>Rimpton Yeovil<br>Somerset BA22 8AH<br>UNITED KINGDOM | Final distribution to claim 149 per court order. | 5600-000 | | $1,292.24 | $348,904.44 |
| 12/26/17 | 10163 | RICHARD AND FIONA AMBROSE<br>1B The Pastures<br>Upper Caldecote<br>Biggleswade<br>Bedfordshire SG18 98G<br>UNITED KINGDOM | Final distribution to claim 150 per court order. | 5600-000 | | $1,292.24 | $347,612.20 |

Page Subtotals: $0.00   $7,753.44

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-01955 | Trustee Name: Robert B Morrison | Exhibit 9 |
|---|---|---|
| Case Name: SUPERIOR HOMES & INVESTMENTS  LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX6065 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6542 | Blanket Bond (per case limit): | |
| For Period Ending: 11/14/2021 | Separate Bond (if applicable): $1,345,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10164 | MARTYN AND KAREN BRERETON<br>19 Primrose Lane<br>Kirkburton<br>Huddersfield H08 0QY<br>United Kingdom | Final distribution to claim 151<br>per court order. | 5600-000 | | $1,292.24 | $346,319.96 |
| 12/26/17 | 10165 | JAMES AND CRYSTAL MCCLEAN<br>83 Peveril Road<br>Peterborough PE1 3PP<br>UNITED KINGDOM | Final distribution to claim 152<br>per court order. | 5600-000 | | $1,292.24 | $345,027.72 |
| 12/26/17 | 10166 | AIDAN AND SUSAN HUNT<br>57 Park Lane<br>Henlow<br>Bedfordshire SG16 6AT<br>England<br>UNITED KINGDOM | Final distribution to claim 153<br>per court order. | 5600-000 | | $1,292.24 | $343,735.48 |
| 12/26/17 | 10167 | ANN AND DEREK MOFFAT<br>16 Yewhurst Close<br>Twyford,<br>Reading RG10 9PW<br>UNITED KINGDOM | Final distribution to claim 155<br>per court order. | 5600-000 | | $1,292.24 | $342,443.24 |
| 12/26/17 | 10168 | JAMES SHEARD<br>25 Allendale Road<br>Loughborough<br>Leicestershire LE11 2HX<br>UNITED KINGDOM | Final distribution to claim 156<br>per court order. | 5600-000 | | $1,292.24 | $341,151.00 |
| 12/26/17 | 10169 | MARK A VINTER & ELSE MAE VINTER<br>c/o John M Tamayo Esq<br>PO Box 2369<br>Lakeland, FL  33803-2369 | Final distribution to claim 157<br>per court order. | 5600-000 | | $1,292.24 | $339,858.76 |
| 12/26/17 | 10170 | ROBERT AND GILLIAN ELTON<br>19 Anthorne Close, Potters Bar<br>Hertfordshire EN6 1RW<br>UNITED KINGDOM | Final distribution to claim 158<br>per court order. | 5600-000 | | $1,292.24 | $338,566.52 |

Page Subtotals:                              $0.00          $9,045.68

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-01955 | Trustee Name: Robert B Morrison |
| Case Name: SUPERIOR HOMES & INVESTMENTS  LLC | Bank Name: Union Bank |
| | Account Number/CD#:  XXXXXX6065 |
| | Checking |
| Taxpayer ID No: XX-XXX6542 | Blanket Bond (per case limit): |
| For Period Ending: 11/14/2021 | Separate Bond (if applicable):  $1,345,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10171 | TIMOTHY AND KAREN THORPE<br>7 Whitehouse Crescent, Great Preston<br>Leeds, LS26 8BL<br>UNITED KINGDOM | Final distribution to claim 159<br>per court order. | 5600-000 | | $1,292.24 | $337,274.28 |
| 12/26/17 | 10172 | RICHARD AND SANDREA DALY<br>1 Fenbrook Close<br>Hambrook<br>Bristol BS16 1QJ<br>UNITED KINGDOM | Final distribution to claim 160<br>per court order. | 5600-000 | | $1,292.24 | $335,982.04 |
| 12/26/17 | 10173 | IAN AND JUSTINE HARVEY<br>2 Chad Bournes<br>Churchdown<br>Glowchester GL3 2AE<br>UNITED KINGDOM | Final distribution to claim 161<br>per court order. | 5600-000 | | $1,292.24 | $334,689.80 |
| 12/26/17 | 10174 | DAVID AND SAMANTHA LESLIE<br>3 Williams Close, Amble<br>Morpeth<br>Northumberland NE65 0GF<br>UNITED KINGDOM | Final distribution to claim 162<br>per court order. | 5600-000 | | $1,292.24 | $333,397.56 |
| 12/26/17 | 10175 | CHRISTOPHER AND MICHELLE LEE<br>243 Oundle Road<br>Woodston<br>Peterborough PE2 9QY<br>UNITED KINGDOM | Final distribution to claim 163<br>per court order. | 5600-000 | | $1,292.24 | $332,105.32 |
| 12/26/17 | 10176 | BRIAN AND SANDRA HALLIGAN<br>11 Claremont Avenue<br>Maghull<br>Liverpool L31 8AD<br>UNITED KINGDOM | Final distribution to claim 164<br>per court order. | 5600-000 | | $1,292.24 | $330,813.08 |
| 12/26/17 | 10177 | CHRISTOPHER AND MARY MUTER<br>1 Shuldham Close<br>High Legh<br>Knutsford Cheshire<br>WA16 6UE UK | Final distribution to claim 165<br>per court order. | 5600-000 | | $1,292.24 | $329,520.84 |

| | | | Page Subtotals: | | $0.00 | $9,045.68 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10178 | CHRISTOPHER AND STELLA JUST<br>Sutton Hall, Sutton Hall Drive<br>Little Sutton<br>Cheshire CH66 4UQ<br>UNITED KINGDOM | Final distribution to claim 166 per court order. | 5600-000 | | $1,292.24 | $328,228.60 |
| 12/26/17 | 10179 | DAVID ELLIOTT<br>14 Daventer Drive<br>Stanmore,<br>Middlesex HA7 3TJ<br>UNITED KINGDOM | Final distribution to claim 167 per court order. | 5600-000 | | $1,292.24 | $326,936.36 |
| 12/26/17 | 10180 | MAKHAN MANN<br>93 Norton Road<br>Letchworth<br>Herts SG6 1AD<br>UNITED KINGDOM | Final distribution to claim 168 per court order. | 5600-000 | | $1,292.24 | $325,644.12 |
| 12/26/17 | 10181 | JOHN AND CAROLINE BLONDEL<br>La Gouvanniere<br>Les Merriennes<br>St Martins, Guernsey GY4 6NS<br>UNITED KINGDOM | Final distribution to claim 169 per court order. | 5600-000 | | $1,292.24 | $324,351.88 |
| 12/26/17 | 10182 | GERRY AND GEORGE WORRALL<br>5 The Manor, Hayle Place<br>Cripple Street, Maidstone<br>Kent<br>UK ME15 6DW | Final distribution to claim 171 per court order. | 5600-000 | | $1,292.24 | $323,059.64 |
| 12/26/17 | 10183 | JOANNE OXENHAM<br>Apartment 5, Mounton Chambers<br>Mounton Close, Chepstow, NP16 5ES<br>Monmouthshire, Sth. Wales<br>UNITED KINGDOM | Final distribution to claim 172 per court order. | 5600-000 | | $1,292.24 | $321,767.40 |

Page Subtotals:                    $0.00        $7,753.44

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10184 | JOHN AND CAROL GAY<br>1 The Rope Walk Crimchard<br>Chard Somerset TA20 1JT<br>England UK | Final distribution to claim 173 per court order. | 5600-000 | | $1,292.24 | $320,475.16 |
| 12/26/17 | 10185 | MRS. CHERYL WILKINS<br>16630 Sunrise Vista Drive<br>Clermont, FL  34714 | Final distribution to claim 174 per court order. | 5600-000 | | $1,292.24 | $319,182.92 |
| 12/26/17 | 10186 | LINDA STAFFORD<br>c/o Litchford & Christopher PA<br>David A Beyer Esq<br>PO Box 1549<br>Orlando, FL  32802 | Final distribution to claim 175 per court order. | 5600-000 | | $1,292.24 | $317,890.68 |
| 12/26/17 | 10187 | MARK AND KATIE JOYSON<br>c/o Phil A. D"Aniello<br>Fassett, Anthony & Taylor, P.A.<br>1325 W. Colonial Drive<br>Orlando, FL  32804 | Final distribution to claim 176 per court order. | 5600-000 | | $1,292.24 | $316,598.44 |
| 12/26/17 | 10188 | STEVEN MATTHEW FLETCHER<br>c/o Philip F. Bonus, Esquire<br>Bonus Law Firm<br>1115 E. Concord Street<br>Orlando, Florida  32803 | Final distribution to claim 177 per court order. | 5600-000 | | $1,292.24 | $315,306.20 |
| 12/26/17 | 10189 | JOHN WILLIAM STEEL & GLORIA MAY STE<br>Oakdene<br>4 Broom Close<br>Kendal Cumbria LA96BN UK | Final distribution to claim 178 per court order. | 5600-000 | | $1,292.24 | $314,013.96 |
| 12/26/17 | 10190 | PAUL AND JENIFER WOODWARD<br>c/o William J. Denius, Esq.<br>Killgore Pearlman<br>PO Box 1913<br>Orlando, FL  32802 | Final distribution to claim 179 per court order. | 5600-000 | | $1,292.24 | $312,721.72 |
| 12/26/17 | 10191 | EVA AND LUCILE DANIELO FRANK<br>2420 Keeler Avenue<br>Merrick, NY  11566 | Final distribution to claim 180 per court order. | 5600-000 | | $1,292.24 | $311,429.48 |

Page Subtotals:                    $0.00        $10,337.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10192 | MICHAEL W. BURKETT<br>c/o Kevin P. Robinson, Esq.<br>Zimmerman, Kiser & Sutcliffe, P.A.<br>P.O. Box 3000<br>Orlando, FL 32802 | Final distribution to claim 181 per court order. | 5600-000 | | $1,292.24 | $310,137.24 |
| 12/26/17 | 10194 | SAMUEL PATRICK<br>57 Leigham Court Road<br>Streatham London SW162NJ<br>UNITED KINGDOM | Final distribution to claim 186 per court order. | 5600-000 | | $1,292.24 | $308,845.00 |
| 12/26/17 | 10195 | ANDRZEJ & JANINA TYRA<br>5927 Michael Drive<br>Bensalem, PA 19020 | Final distribution to claim 187 per court order. | 5600-000 | | $1,292.24 | $307,552.76 |
| 12/26/17 | 10196 | RICHARD RE & BARBARA R CHRISTOPHER<br>Emma L & Brian J Christopher<br>c/o David R Lenox Esq<br>201 E Pine St Ste 500<br>Orlando, FL 32801 | Final distribution to claim 188 per court order. | 5600-000 | | $1,292.24 | $306,260.52 |
| 12/26/17 | 10197 | SIMON & HELEN ASH<br>5 The Pippins<br>Warminster Wiltshire<br>BA12 8th UK | Final distribution to claim 189 per court order. | 5600-000 | | $1,292.24 | $304,968.28 |
| 12/26/17 | 10198 | HENLEY & LORAINE TAYLOR<br>Oaklands Main St<br>Old Cantley<br>Doncaster S Yorkshire<br>DN3 3QH UK | Final distribution to claim 190 per court order. | 5600-000 | | $1,292.24 | $303,676.04 |
| 12/26/17 | 10199 | C & F MITCHINSON-TULIP<br>Roy & Lynda Muldoon<br>5 W Leake Rd<br>E Leake Loughborough<br>Leics LE12 6LJ UK | Final distribution to claim 191 per court order. | 5600-000 | | $1,292.24 | $302,383.80 |
| 12/26/17 | 10200 | RICHARD & MARIA PILGRIM<br>Bishops Farm, Eccles<br>Norfolk NR162PA<br>UNITED KINGDOM | Final distribution to claim 192 per court order. | 5600-000 | | $1,292.24 | $301,091.56 |

Page Subtotals: $0.00   $10,337.92

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10201 | KARL FRUSHER & MARIE HARVEY<br>89 Hollycroft Road<br>Emneth<br>Wisbech, Cambs PE14 8BB<br>UNITED KINGDOM | Final distribution to claim 193 per court order. | 5600-000 | | $1,292.24 | $299,799.32 |
| 12/26/17 | 10202 | Clerk, U.S. Bankruptcy Court<br>400 W. Washington Street<br>Suite 5100<br>Orlando, FL 32801 | Remit to Court | | | $5,168.96 | $294,630.36 |
| | | JON & VERA MEY | Final distribution to claim 203    ($1,292.24) per court order. | 5600-001 | | | |
| | | MIKE & WENDY HOWELLS | Final distribution to claim 298    ($1,292.24) per court order. | 5600-001 | | | |
| | | JULIAN FRY & SHELLEY FRY | Final distribution to claim 354    ($1,292.24) per court order. | 5600-001 | | | |
| | | RAY TURNER & SALLY MELTON | Final distribution to claim 386    ($1,292.24) per court order. | 5600-001 | | | |
| 12/26/17 | 10203 | GEOFFREY & JOANNE LAMBERT<br>43 Plane Tree Way<br>Woodstock Oxford UK<br>OX20 1PE | Final distribution to claim 205 per court order. | 5600-000 | | $1,292.24 | $293,338.12 |
| 12/26/17 | 10204 | CARL & VALERIE HARTLEY<br>8 Chapel House<br>Damfield Lane<br>Maghull, Merseyside L31 6FB<br>UNITED KINGDOM | Final distribution to claim 206 per court order. | 5600-000 | | $1,292.24 | $292,045.88 |
| 12/26/17 | 10205 | JOHN J WOTRING, III<br>1561 Travertine Terr<br>Sanford, FL  32771-7731 | Final distribution to claim 207 per court order. | 5600-000 | | $1,292.24 | $290,753.64 |
| 12/26/17 | 10206 | ROBERT WATERMAN<br>5654 E 1st St<br>Tucson, AZ  85711 | Final distribution to claim 208 per court order. | 5600-000 | | $1,292.24 | $289,461.40 |
| 12/26/17 | 10207 | PETER & CAROL WILLIAMS<br>31 Pen y Bryn Bryntirion<br>Bridgend Mid Glamorgan<br>South Wales CF31 4DW | Final distribution to claim 211 per court order. | 5600-000 | | $1,292.24 | $288,169.16 |

Page Subtotals:                                      $0.00        $12,922.40

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10208 | FRANCIS & SUSAN HAYES<br>Buttercross Cottage<br>Main St Barrow<br>Nr Oakham Rutland<br>LE15 7PE<br>UNITED KINGDOM | Final distribution to claim 215 per court order. | 5600-000 | | $1,292.24 | $286,876.92 |
| 12/26/17 | 10209 | DEAN & JULIE DICKINSON<br>1 Coniscliffe Court<br>West Park<br>Haartlepool TS26 0GB<br>UNITED KINGDOM | Final distribution to claim 216 per court order. | 5600-000 | | $1,292.24 | $285,584.68 |
| 12/26/17 | 10210 | ARVEL MORRIS<br>21 Colfe Road<br>London SE23 2ES<br>UNITED KINGDOM | Final distribution to claim 217 per court order. | 5600-000 | | $1,292.24 | $284,292.44 |
| 12/26/17 | 10211 | WILLIAM & SUSAN STRACHAN<br>6 Milburn Close<br>Hexham NE46 2NY<br>UNITED KINGDOM | Final distribution to claim 218 per court order. | 5600-000 | | $1,292.24 | $283,000.20 |
| 12/26/17 | 10212 | DAVID RIGNEY<br>3 Powell Court, Bottoms Farm Lane<br>Doynton<br>Bristol, England<br>BS30 5TY | Final distribution to claim 222 per court order. | 5600-000 | | $1,292.24 | $281,707.96 |
| 12/26/17 | 10214 | ROSENA & LUCA BONANNI<br>17260 Invitational Dr<br>Macomb, MI  48042 | Final distribution to claim 227 per court order. | 5600-000 | | $1,292.24 | $280,415.72 |
| 12/26/17 | 10215 | ROBERT & HELEN BROOKFIELD<br>12 Green Lane<br>Vicars Cross Chester CH3 5LA<br>UNITED KINGDOM | Final distribution to claim 228 per court order. | 5600-000 | | $1,292.24 | $279,123.48 |
| 12/26/17 | 10216 | TREVOR KEATING CONNIE CREED<br>13 Pinnacles Meadowlands Ln<br>Broomfield Co Cork, IRELAND | Final distribution to claim 229 per court order. | 5600-000 | | $1,292.24 | $277,831.24 |

Page Subtotals: $0.00  $10,337.92

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-01955 | | Trustee Name: Robert B Morrison | Exhibit 9 |
|---|---|---|---|
| Case Name: SUPERIOR HOMES & INVESTMENTS LLC | | Bank Name: Union Bank | |
| | | Account Number/CD#: XXXXXX6065 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX6542 | | Blanket Bond (per case limit): | |
| For Period Ending: 11/14/2021 | | Separate Bond (if applicable): $1,345,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10217 | BRIAN & SUSAN KEATING<br>Declan & Paula O"Sullivan<br>23 Halldene Estate<br>Bishopstown<br>Cork, IRELAND | Final distribution to claim 230 per court order. | 5600-000 | | $1,292.24 | $276,539.00 |
| 12/26/17 | 10218 | PHILIP & MARY WALKER<br>64 Pillar Avenue<br>Brixham Devon TQ5 8LB<br>UNITED KINGDOM | Final distribution to claim 231 per court order. | 5600-000 | | $1,292.24 | $275,246.76 |
| 12/26/17 | 10219 | ADENIYI J KOMOLAFE<br>1 Bledlow Close<br>Cavendish Ellesmere Park<br>Monton M30 9LP<br>UNITED KINGDOM | Final distribution to claim 233 per court order. | 5600-000 | | $1,292.24 | $273,954.52 |
| 12/26/17 | 10220 | DAVID & KAREN BIRD<br>#12 The Sidings<br>Rugeley Rd Hednesford<br>Cannock, Staffs, WS12 IRQ<br>United Kingdom | Final distribution to claim 235 per court order. | 5600-000 | | $1,292.24 | $272,662.28 |
| 12/26/17 | 10221 | RICHARD & DEBORAH BEWSHER<br>40 Barrington Drive<br>Palm Coast, FL 32137 | Final distribution to claim 236 per court order. | 5600-000 | | $1,292.24 | $271,370.04 |
| 12/26/17 | 10222 | EDUARD & GALINA KVASHA<br>2733 Brown Street<br>Brooklyn, NY 11235 | Final distribution to claim 237 per court order. | 5600-000 | | $1,292.24 | $270,077.80 |
| 12/26/17 | 10223 | MICHAEL & RACHEL SVEC<br>5603 Lincoln St<br>Bethesda, MD 20817 | Final distribution to claim 238 per court order. | 5600-000 | | $1,292.24 | $268,785.56 |
| 12/26/17 | 10224 | PHYLLIS and CHRIS KOVACH STEVE<br>3504 Amen Corner<br>Riverhead, NY 11901 | Final distribution to claim 239 per court order. | 5600-000 | | $1,292.24 | $267,493.32 |
| 12/26/17 | 10225 | NICK WAIN<br>17 Soaphouse Lane<br>Woodhouse Sheffield<br>South Yorkshire S13 9US<br>UNITED KINGDOM | Final distribution to claim 241 per court order. | 5600-000 | | $1,292.24 | $266,201.08 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $11,630.16 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10226 | ADEBAYO & BRIDGET ADEBIYI<br>Home Field London Road<br>Winchester SO23 7JJ<br>UNITED KINGDOM | Final distribution to claim 242<br>per court order. | 5600-000 | | $1,292.24 | $264,908.84 |
| 12/26/17 | 10227 | DAVID HALES/S KITCHEN/A GILL<br>Old Stones House<br>Rochdale Road, Ripponden<br>West Yorkshire HX6 4LB<br>UNITED KINGDOM | Final distribution to claim 243<br>per court order. | 5600-000 | | $1,292.24 | $263,616.60 |
| 12/26/17 | 10228 | BRENDAN & MARGARET KIRRANE<br>1 Rogerson Close<br>Timperley Altincham WA15 7XG<br>UNITED KINGDOM | Final distribution to claim 244<br>per court order. | 5600-000 | | $1,292.24 | $262,324.36 |
| 12/26/17 | 10229 | STEPHAN & MARION ROOKE<br>Lawnswood Ct Apt 5<br>Wellington Sq Cheltenham<br>Gloucestershire<br>GL50 4AB<br>UNITED KINGDOM | Final distribution to claim 245<br>per court order. | 5600-000 | | $1,292.24 | $261,032.12 |
| 12/26/17 | 10230 | DUNCAN RANN & PAUL GRIMWOOD<br>Woodmansey Grance Hull Road<br>Woodmansey HU17 0TH<br>UNITED KINGDOM | Final distribution to claim 246<br>per court order. | 5600-000 | | $1,292.24 | $259,739.88 |
| 12/26/17 | 10231 | BRIAN FINCH<br>Ilorin Pengersickcroft<br>Praa Sands Penzance TR20 9SW<br>UNITED KINGDOM | Final distribution to claim 247<br>per court order. | 5600-000 | | $1,292.24 | $258,447.64 |
| 12/26/17 | 10232 | TIM WEBB<br>11 Eastbank Dr<br>Northwick<br>Worcester WR3 7BH<br>UNITED KINGDOM | Final distribution to claim 248<br>per court order. | 5600-000 | | $1,292.24 | $257,155.40 |
| 12/26/17 | 10233 | RICHARD & BRIDGET COULTER<br>49 Dunkfield Ave<br>Filton Park<br>Bristol Avon BS34 7RQ<br>UNITED KINGDOM | Final distribution to claim 250<br>per court order. | 5600-000 | | $1,292.24 | $255,863.16 |

Page Subtotals:                    $0.00        $10,337.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10234 | SIMON & VICKY PYNE<br>Nearbeck Rake Lane<br>Ulverston, Cumbria LA12 0HB<br>UNITED KINGDOM | Final distribution to claim 251<br>per court order. | 5600-000 | | $1,292.24 | $254,570.92 |
| 12/26/17 | 10236 | DENIS & ANNETTE MASSA<br>22 Equinox Lane<br>Freehold, NJ 07728 | Final distribution to claim 255<br>per court order. | 5600-000 | | $1,292.24 | $253,278.68 |
| 12/26/17 | 10237 | AIDAN & ELIEEN MCGUINNESS<br>Clonard<br>Enfield County Meath, IRELAND | Final distribution to claim 256<br>per court order. | 5600-000 | | $1,292.24 | $251,986.44 |
| 12/26/17 | 10238 | DAVID & NICOLA WILLIAMS<br>The Barn, Brooklands Farm<br>Gypsy Lane, Broom Beds<br>SG18 9AT<br>UNITED KINGDOM | Final distribution to claim 258<br>per court order. | 5600-000 | | $1,292.24 | $250,694.20 |
| 12/26/17 | 10239 | BHARAT & MAYA PATEL<br>4 Hoober Road<br>Sheffield S11 9SF<br>S Yorkshire<br>UNITED KINGDOM | Final distribution to claim 259<br>per court order. | 5600-000 | | $1,292.24 | $249,401.96 |
| 12/26/17 | 10240 | CHETNA & BHAMINI MEHTA AND<br>KANTILAL PITHIA<br>5 Swinderby Rd<br>Wembley, Middlesex HA04SD<br>UNITED KINGDOM | Final distribution to claim 260<br>per court order. | 5600-000 | | $1,292.24 | $248,109.72 |
| 12/26/17 | 10241 | CAROL BEVAN<br>2 Lemarchant Road<br>Frimley Camberley GU16 8RW<br>UNITED KINGDOM | Final distribution to claim 261<br>per court order. | 5600-000 | | $1,292.24 | $246,817.48 |
| 12/26/17 | 10242 | TERENCE DONOVAN<br>1636 Windsor Oak Ct<br>Kissimmee, FL 34744 | Final distribution to claim 262<br>per court order. | 5600-000 | | $1,292.24 | $245,525.24 |
| 12/26/17 | 10243 | MARK DONOVAN<br>1636 Windsor Oak Ct<br>Kissimmee, FL 34744 | Final distribution to claim 263<br>per court order. | 5600-000 | | $1,292.24 | $244,233.00 |

Page Subtotals:                    $0.00         $11,630.16

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-01955 | Trustee Name: Robert B Morrison |
| Case Name: SUPERIOR HOMES & INVESTMENTS LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX6065 |
| | Checking |
| Taxpayer ID No: XX-XXX6542 | Blanket Bond (per case limit): |
| For Period Ending: 11/14/2021 | Separate Bond (if applicable): $1,345,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10244 | KIERON & ELWYN DICKENSON<br>9 Closdesargeant<br>Gorey Village<br>Grouville JE3 9EQ<br>UNITED KINGDOM | Final distribution to claim 264 per court order. | 5600-000 | | $1,292.24 | $242,940.76 |
| 12/26/17 | 10245 | FREDERICK & CHRISTINE SHAW<br>32 Howe Downs Praze<br>Camborne TR14 0NF<br>UNITED KINGDOM | Final distribution to claim 265 per court order. | 5600-000 | | $1,292.24 | $241,648.52 |
| 12/26/17 | 10246 | STEVE & KAREN WILLIAMS<br>Appleton House Starkey Lane<br>Northop CH7 6DG<br>UNITED KINGDOM | Final distribution to claim 266 per court order. | 5600-000 | | $1,292.24 | $240,356.28 |
| 12/26/17 | 10249 | PAUL SMYTH<br>19 Ardglass Road<br>Downpatrick Co Down BT30 6LQ<br>N IRELAND | Final distribution to claim 269 per court order. | 5600-000 | | $1,292.24 | $239,064.04 |
| 12/26/17 | 10250 | PETER & LISA VINCENT<br>Church View Church Road<br>North Malreward BS39 4EX<br>UNITED KINGDOM | Final distribution to claim 270 per court order. | 5600-000 | | $1,292.24 | $237,771.80 |
| 12/26/17 | 10251 | DAVID & CLAIRE WHITE<br>18 Boakes Place<br>Ashurst<br>South Hampton SO40 7FF<br>UNITED KINGDOM | Final distribution to claim 271 per court order. | 5600-000 | | $1,292.24 | $236,479.56 |
| 12/26/17 | 10252 | ADRIAN & URSALA LONG<br>2 Ridgeway Gardens<br>Westcliff-On-Sea<br>Essex SS0 8PZ<br>UNITED KINGDOM | Final distribution to claim 272 per court order. | 5600-000 | | $1,292.24 | $235,187.32 |
| 12/26/17 | 10253 | DAVID & ANN BLAKEY<br>52 Bailey Way<br>Hetton-Le-Hole<br>Houghton-LE-Spring DH5 0HD<br>UNITED KINGDOM | Final distribution to claim 275 per court order. | 5600-000 | | $1,292.24 | $233,895.08 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $10,337.92 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10254 | CHRISTINA TOALE<br>2 Yewberry Way<br>Chandlesford<br>Eastleigh SO53 4PE<br>UNITED KINGDOM | Final distribution to claim 276<br>per court order. | 5600-000 | | $1,292.24 | $232,602.84 |
| 12/26/17 | 10255 | MALCOLM/GILLIAN/SARAH MYSKOW<br>4a Agios Panteleimonas Street<br>Erimi, 4630 Limassol<br>Cyprus | Final distribution to claim 277<br>per court order. | 5600-000 | | $1,292.24 | $231,310.60 |
| 12/26/17 | 10256 | JOHN IRWIN<br>641 Blackberry Lane<br>Portmarnock<br>Co Dublin Ireland | Final distribution to claim 278<br>per court order. | 5600-000 | | $1,292.24 | $230,018.36 |
| 12/26/17 | 10257 | DEREK & JACQUELINE MILLINER<br>32 Button Lane<br>Bearsted Maidstone<br>Maidstone ME15 8DW<br>UNITED KINGDOM | Final distribution to claim 279<br>per court order. | 5600-000 | | $1,292.24 | $228,726.12 |
| 12/26/17 | 10258 | DANIEL LINHARES AND ANNE LINHARES<br>Attn John L. Urban, Esq<br>200 S. Orange Ave Ste 2025<br>Orlando, FL  32801 | Final distribution to claim 281<br>per court order. | 5600-000 | | $1,292.24 | $227,433.88 |
| 12/26/17 | 10259 | STEVAN JOHN SIMMS & SUSAN MARGARET PARKER<br>Attn: John L Urban Esq<br>200 S Orange Ave Ste 2025<br>Orlando, FL  32801 | Final distribution to claim 282<br>per court order. | 5600-000 | | $1,292.24 | $226,141.64 |
| 12/26/17 | 10260 | EMMANUEL OLOKE<br>27 North Countess Rd<br>Walthamstow London<br>E17 5HS UK | Final distribution to claim 285<br>per court order. | 5600-000 | | $1,292.24 | $224,849.40 |
| 12/26/17 | 10261 | KIRAN & PRADIP PATEL<br>47 Chestnut Drive<br>Stretton Hall, Oadby<br>Leicester LE2 4QX<br>UNITED KINGDOM | Final distribution to claim 286<br>per court order. | 5600-000 | | $1,292.24 | $223,557.16 |

UST Form 101-7-TDR (10/1/2010) *(Page: 260)*

Page Subtotals: $0.00 $10,337.92

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 09-01955 | | | Trustee Name: Robert B Morrison | | | Exhibit 9 |
| Case Name: SUPERIOR HOMES & INVESTMENTS  LLC | | | Bank Name: Union Bank | | | |
| | | | Account Number/CD#: XXXXXX6065 | | | |
| | | | Checking | | | |
| Taxpayer ID No: XX-XXX6542 | | | Blanket Bond (per case limit): | | | |
| For Period Ending: 11/14/2021 | | | Separate Bond (if applicable): $1,345,000.00 | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10262 | DAVID & CAROL JEBB<br>Hill Farm Sleep Hill Lane<br>Skelbrooke<br>Doncaster DN6 8LZ<br>UNITED KINGDOM | Final distribution to claim 288<br>per court order. | 5600-000 | | $1,292.24 | $222,264.92 |
| 12/26/17 | 10263 | GRAHAM MARK NAPIER AND KIM NAPIER<br>41 All Hallows Road<br>Paignton Devon UK | Final distribution to claim 289<br>per court order. | 5600-000 | | $1,292.24 | $220,972.68 |
| 12/26/17 | 10264 | RICHARD & HAZEL SCULLY<br>6 Sawmill Road<br>Logwick Princes<br>Risborough HP27 9TD<br>UNITED KINGDOM | Final distribution to claim 290<br>per court order. | 5600-000 | | $1,292.24 | $219,680.44 |
| 12/26/17 | 10265 | NIGEL WHELAN & ANGELA SEEDAL<br>c/o Law Office of Curtis & Associates PA<br>701 Market Street<br>Suite 109S<br>Saint Augustine, FL  32095 | Final distribution to claim 291<br>per court order. | 5600-000 | | $1,292.24 | $218,388.20 |
| 12/26/17 | 10266 | TIM MISSELOINE<br>8 Spigot Lane, Elsworth,<br>Cambridge, CB 23 4JT. UK<br>UK, 01954  267358 | Final distribution to claim 292<br>per court order. | 5600-000 | | $1,292.24 | $217,095.96 |
| 12/26/17 | 10267 | PETER & DELORES SLADE<br>La Lagua 32<br>Dona Pepa Dos<br>Quesada Alicante Spain, 03170 | Final distribution to claim 293<br>per court order. | 5600-000 | | $1,292.24 | $215,803.72 |
| 12/26/17 | 10268 | MARTIN & JULIE VARLEY<br>46 Hillfoot Dr Pudsey<br>Leeds LS287QL<br>UNITED KINGDOM | Final distribution to claim 294<br>per court order. | 5600-000 | | $1,292.24 | $214,511.48 |
| 12/26/17 | 10269 | ALAN & GARCIA JELFS<br>81 Station Road<br>Nailsea Bristol BS48 1TG<br>UNITED KINGDOM | Final distribution to claim 295<br>per court order. | 5600-000 | | $1,292.24 | $213,219.24 |

Page Subtotals:                     $0.00        $10,337.92

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10270 | DIANA & MAURICE TALBOT<br>Greenacres Dab Green<br>Whitmore Newcastle<br>Staffordshire ST5 5HL<br>UNITED KINGDOM | Final distribution to claim 296<br>per court order. | 5600-000 | | $1,292.24 | $211,927.00 |
| 12/26/17 | 10271 | IAN PERKINS<br>131 Ruddington Lane<br>Wilford Nottingham NG11 7BY<br>UNITED KINGDOM | Final distribution to claim 297<br>per court order. | 5600-000 | | $1,292.24 | $210,634.76 |
| 12/26/17 | 10272 | STEPHEN & LYNDA BLAND<br>24 Eagle Close<br>Crowthorne RG45 6TP<br>UNITED KINGDOM | Final distribution to claim 299<br>per court order. | 5600-000 | | $1,292.24 | $209,342.52 |
| 12/26/17 | 10273 | MR. ARNOLD C J ALLEN<br>29 Beckwith Rd<br>Herne Hill London SE24 9LH<br>United Kingdom | Final distribution to claim 300<br>per court order. | 5600-000 | | $1,292.24 | $208,050.28 |
| 12/26/17 | 10274 | SUSAN & NEERUNJUN JUKHOOP<br>2 Links View<br>Ansdell Lyttham<br>St Annes FY8 4DA<br>UNITED KINGDOM | Final distribution to claim 303<br>per court order. | 5600-000 | | $1,292.24 | $206,758.04 |
| 12/26/17 | 10275 | ANTHONY & JULIA PERILLO<br>187 N Marginal Rd<br>Jericho, NY  11753 | Final distribution to claim 305<br>per court order. | 5600-000 | | $1,292.24 | $205,465.80 |
| 12/26/17 | 10276 | ALAN DREW & LYDIA DREW<br>Helen Lodge Horning Road<br>W Hoveton NR12 8QJ<br>UNITED KINGDOM | Final distribution to claim 306<br>per court order. | 5600-000 | | $1,292.24 | $204,173.56 |
| 12/26/17 | 10277 | IAN & MARLENE GUNTHER<br>36 Malvern Drive<br>Gonerby Hill Foot<br>Brantham NG31 8GA<br>UNITED KINGDOM | Final distribution to claim 307<br>per court order. | 5600-000 | | $1,292.24 | $202,881.32 |
| 12/26/17 | 10278 | COLIN & JANICE BIRRELL<br>Craigruie North St Annan<br>Dumfriesshire DG12 5DG<br>UNITED KINGDOM | Final distribution to claim 308<br>per court order. | 5600-000 | | $1,292.24 | $201,589.08 |

Page Subtotals: $0.00    $11,630.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10279 | NORMAN & MARGARET WILLEY<br>4 Tensfield<br>Hetton-Le-Hole<br>Tyne & Wear DH5 9NB<br>UNITED KINGDOM | Final distribution to claim 309 per court order. | 5600-000 | | $1,292.24 | $200,296.84 |
| 12/26/17 | 10280 | SUE & MARTIN BRITNELL<br>11 Sun Crescent<br>Oakley Aulesbury HP18 9RF<br>UNITED KINGDOM | Final distribution to claim 310 per court order. | 5600-000 | | $1,292.24 | $199,004.60 |
| 12/26/17 | 10281 | JOHN HAWKINS<br>The Manor House Marketplace<br>Ilkeston DE7 5HY<br>UNITED KINGDOM | Final distribution to claim 311 per court order. | 5600-000 | | $1,292.24 | $197,712.36 |
| 12/26/17 | 10282 | BEREN & MADGE STEPHENSON<br>12 Percey Road<br>Penge London SE20 7QJ<br>UNITED KINGDOM | Final distribution to claim 312 per court order. | 5600-000 | | $1,292.24 | $196,420.12 |
| 12/26/17 | 10283 | FRANK & ELAINE CADDY / NADIA & NEIL BURTON<br>15 Inglewood Grove<br>Sutton Coldfield<br>United Kingdom B74 3LL | Final distribution to claim 313 per court order. | 5600-000 | | $1,292.24 | $195,127.88 |
| 12/26/17 | 10284 | MICHAEL SMITH<br>4 New Farm Close<br>Staines Middlesex TW18 1RW<br>UNITED KINGDOM | Final distribution to claim 314 per court order. | 5600-000 | | $1,292.24 | $193,835.64 |
| 12/26/17 | 10285 | NIGEL LAVIN<br>25 Makerfield Drive<br>Newton-Le-Willows<br>Merseyside WA12 9WA<br>UNITED KINGDOM | Final distribution to claim 315 per court order. | 5600-000 | | $1,292.24 | $192,543.40 |
| 12/26/17 | 10286 | CARL L HALL<br>21 Driftwood Lane<br>Setaet, NY  11733-2627 | Final distribution to claim 316 per court order. | 5600-000 | | $1,292.24 | $191,251.16 |

Page Subtotals:                    $0.00              $10,337.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10287 | MARK & LYNNE STOCKTON<br>8 Shortfield Close<br>Balsall Common<br>Coventry CV7 7UN<br>UNITED KINGDOM | Final distribution to claim 317<br>per court order. | 5600-000 | | $1,292.24 | $189,958.92 |
| 12/26/17 | 10288 | ROBERT & TERESA STEWART<br>2 Rapleys Field<br>Pirbright Woking<br>Surrey GV24 4TW<br>UNITED KINGDOM | Final distribution to claim 318<br>per court order. | 5600-000 | | $1,292.24 | $188,666.68 |
| 12/26/17 | 10289 | DAVID & ELIZABETH GODFREY<br>16 Coley Road<br>Wilton, CT  06897 | Final distribution to claim 320<br>per court order. | 5600-000 | | $1,292.24 | $187,374.44 |
| 12/26/17 | 10290 | MINIRATU DEEN-SAVAGE<br>Labor & Delivery<br>Secur Forces Hosp Program<br>PO Box 3643, Riyadh  11481<br>Saudi Arabia | Final distribution to claim 321<br>per court order. | 5600-000 | | $1,292.24 | $186,082.20 |
| 12/26/17 | 10291 | LEE & ELIZABETH COBB<br>11 Coach Rd<br>Baildon Shipley<br>W Yorkshire BD17 5JE, UK | Final distribution to claim 323<br>per court order. | 5600-000 | | $1,292.24 | $184,789.96 |
| 12/26/17 | 10292 | PAUL & TRACY MCKEE<br>1 The Oaks Godley<br>Hyde SK14 3SD<br>UNITED KINGDOM | Final distribution to claim 324<br>per court order. | 5600-000 | | $1,292.24 | $183,497.72 |
| 12/26/17 | 10293 | IAN CAMPBELL<br>15 Broughton Road<br>Orpington Kent BR6 6EG<br>UNITED KINGDOM | Final distribution to claim 325<br>per court order. | 5600-000 | | $1,292.24 | $182,205.48 |
| 12/26/17 | 10294 | NICHOLAS & JUSTINE WOOD<br>217 Medlock Road<br>Failsworth<br>Manchester M35 9NQ<br>UNITED KINGDOM | Final distribution to claim 326<br>per court order. | 5600-000 | | $1,292.24 | $180,913.24 |
| 12/26/17 | 10295 | STEPHEN & PAULINE ALLEN<br>Lindon House, The Green<br>Slingsby York YO62 4AA<br>UNITED KINGDOM | Final distribution to claim 327<br>per court order. | 5600-000 | | $1,292.24 | $179,621.00 |

Page Subtotals:  $0.00  $11,630.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10296 | DEAN & SIMONE SINGER<br>Pitt Farm, Tedburn Road<br>Whitestone, Exeter. EX4 2HF<br>UNITED KINGDOM | Final distribution to claim 328 per court order. | 5600-000 | | $1,292.24 | $178,328.76 |
| 12/26/17 | 10297 | IAN & JANE STUBBS<br>Thorncote 22 Sutton Road<br>Walsall WS1 2PD<br>UNITED KINGDOM | Final distribution to claim 329 per court order. | 5600-000 | | $1,292.24 | $177,036.52 |
| 12/26/17 | 10298 | PHILIP & VALERIE EASTGATE<br>39 Normanhurst Ave<br>Bexleyheath Kent DA7 4TS<br>UNITED KINGDOM | Final distribution to claim 330 per court order. | 5600-000 | | $1,292.24 | $175,744.28 |
| 12/26/17 | 10299 | IAN & KIM FREESTONE<br>15 Bluebell Close<br>Autumn Brook; Yate<br>Bristol BS37 7DN<br>UNITED KINGDOM | Final distribution to claim 332 per court order. | 5600-000 | | $1,292.24 | $174,452.04 |
| 12/26/17 | 10300 | TONY & ALISON RICHARDS<br>7 Ash Crescent<br>Hersden<br>Canterbury, Kent<br>UNITED KINGDOM | Final distribution to claim 333 per court order. | 5600-000 | | $1,292.24 | $173,159.80 |
| 12/26/17 | 10301 | EDWIN & PATRICIA MARTIN<br>Sturmey Cottage<br>Kilton Road<br>Kilve Bridgewater TA5 1SS<br>UNITED KINGDOM | Final distribution to claim 334 per court order. | 5600-000 | | $1,292.24 | $171,867.56 |
| 12/26/17 | 10302 | JONATHAN MARTIN BARBARA PAUL & JILL STANLEY<br>38 Park Road<br>Birstall Leicester LE4 3AU<br>UNITED KINGDOM | Final distribution to claim 335 per court order. | 5600-000 | | $1,292.24 | $170,575.32 |
| 12/26/17 | 10303 | LESLIE & BERNADETTE ROSE<br>8 Winchfield Close<br>Kenton Harrow HA3 0DT<br>UNITED KINGDOM | Final distribution to claim 336 per court order. | 5600-000 | | $1,292.24 | $169,283.08 |

Page Subtotals:                    $0.00        $10,337.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10304 | ALAN & CAROLE CAW 5 Great Leys Ct Beningfield Dr London Colney St Albans Hertfordshire AL2 IGJ UNITED KINGDOM | Final distribution to claim 337 per court order. | 5600-000 | | $1,292.24 | $167,990.84 |
| 12/26/17 | 10305 | JAMES & LYNNE MCMULLAN 49 Quarry BankKeele Newcastle Staffordshire ST5 5AG UNITED KINGDOM | Final distribution to claim 338 per court order. | 5600-000 | | $1,292.24 | $166,698.60 |
| 12/26/17 | 10306 | GARY DUNCAN 59 Riverdale Hillsborough BT26 6DH N IRELAND | Final distribution to claim 340 per court order. | 5600-000 | | $1,292.24 | $165,406.36 |
| 12/26/17 | 10307 | BARRY & SHEILA GAY / JOAN & DAVID SAMUELS 4 Home Close Broxbourne EN10 6EJ UNITED KINGDOM | Final distribution to claim 341 per court order. | 5600-000 | | $1,292.24 | $164,114.12 |
| 12/26/17 | 10308 | MARGARET LINDSEY STEWART WESTON 74 Tedder Road Halton Camp, Aylesbury Buckinghamshire HP22 5QG UNITED KINGDOM | Final distribution to claim 342 per court order. | 5600-000 | | $1,292.24 | $162,821.88 |
| 12/26/17 | 10309 | CLIVE & ANN HUMPHRIES 5 Laurel Court Church Street Bedwas Wales CF83 8BE UNITED KINGDOM | Final distribution to claim 343 per court order. | 5600-000 | | $1,292.24 | $161,529.64 |
| 12/26/17 | 10310 | STEVEN WILLIAMS 44 Northernhay St Exeter EX4 3ER UNITED KINGDOM | Final distribution to claim 344 per court order. | 5600-000 | | $1,292.24 | $160,237.40 |
| 12/26/17 | 10311 | GENEVA CUNNINGHAM 66 Valliers Wood Road Sidcup Kent DA15 8G UNITED KINGDOM | Final distribution to claim 346 per court order. | 5600-000 | | $1,292.24 | $158,945.16 |

Page Subtotals:                    $0.00        $10,337.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10312 | KEVIN SMITH & J MEEHAN<br>Essex House Kelsall Street<br>Oldham OL9 6HR<br>UNITED KINGDOM | Final distribution to claim 347 per court order. | 5600-000 | | $1,292.24 | $157,652.92 |
| 12/26/17 | 10313 | WARWICK & CHERYL SHAW<br>18 St Pierre Ave<br>Grantham<br>Lincs NG31 9FH<br>UNITED KINGDOM | Final distribution to claim 348 per court order. | 5600-000 | | $1,292.24 | $156,360.68 |
| 12/26/17 | 10314 | NEIL & AMANDA DUCKWORTH<br>Eagle Tower, Chapel Lane<br>Heapey Chorley PR6 8EW<br>UNITED KINGDOM | Final distribution to claim 349 per court order. | 5600-000 | | $1,292.24 | $155,068.44 |
| 12/26/17 | 10315 | HENRY & MARY CHICHESTER<br>227 50th St<br>Lindenhurst, NY  11757 | Final distribution to claim 350 per court order. | 5600-000 | | $1,292.24 | $153,776.20 |
| 12/26/17 | 10316 | JAMES GOODY<br>The Old Schoolhouse<br>Braxted Park Rd<br>Gt Braxted, Essex, CM8 3EW<br>England | Final distribution to claim 352 per court order. | 5600-000 | | $1,292.24 | $152,483.96 |
| 12/26/17 | 10317 | MARK SKILTON<br>Caxton House Apartment<br>Victoria Road, Diss<br>Norfolk TP22 4JN<br>UNITED KINGDOM | Final distribution to claim 353 per court order. | 5600-000 | | $1,292.24 | $151,191.72 |
| 12/26/17 | 10318 | RACHEAL & CHARLES MUH<br>5124 Richardson Drive<br>Fairvax, VA  22032 | Final distribution to claim 355 per court order. | 5600-000 | | $1,292.24 | $149,899.48 |
| 12/26/17 | 10319 | WILIAM & ELIZABETH MARTIN<br>199 Holyhead Road<br>Wellington<br>Telford, Shropshire, TF1 2DP<br>UNITED KINGDOM | Final distribution to claim 357 per court order. | 5600-000 | | $1,292.24 | $148,607.24 |
| 12/26/17 | 10320 | DAVID & JANET BLISS<br>177 Norsey Rd<br>Billericay<br>Essex CM11 1BZ<br>UNITED KINGDOM | Final distribution to claim 359 per court order. | 5600-000 | | $1,292.24 | $147,315.00 |

Page Subtotals:  $0.00  $11,630.16

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10321 | GRAHAM STARCZEWSKI 18 Humber Lane Devon TQ12 3DJ UNITED KINGDOM | Final distribution to claim 360 per court order. | 5600-000 | | $1,292.24 | $146,022.76 |
| 12/26/17 | 10322 | WILLIAM & TODD HOLMAN 826 Golf Course Parkway Davenport, FL  33837 | Final distribution to claim 361 per court order. | 5600-000 | | $1,292.24 | $144,730.52 |
| 12/26/17 | 10323 | KEVIN & NOREEN LUDFORD 3 Meadow Lane Milton Keynes Village Milton Keynes Bucks MK10 9AZ UNITED KINGDOM | Final distribution to claim 362 per court order. | 5600-000 | | $1,292.24 | $143,438.28 |
| 12/26/17 | 10324 | TARIQ WAHEED & AMJAD RAJA 92 Wheatlands Heston Middlesex London TW5 0SB UNITED KINGDOM | Final distribution to claim 364 per court order. | 5600-000 | | $1,292.24 | $142,146.04 |
| 12/26/17 | 10325 | ALAN & CAROLE MILLER Fourways Farm Old Sodbury Bristal BS37 6PX UNITED KINGDOM | Final distribution to claim 365 per court order. | 5600-000 | | $1,292.24 | $140,853.80 |
| 12/26/17 | 10326 | JAMES & MARTHA MULLAN 160 Main Street Garvagh BT51 5AE N IRELAND | Final distribution to claim 366 per court order. | 5600-000 | | $1,292.24 | $139,561.56 |
| 12/26/17 | 10327 | MALCOLM & CATHERINE MARNEY 11 Spinners Way Mirfield WF14 8PU UNITED KINGDOM | Final distribution to claim 367 per court order. | 5600-000 | | $1,292.24 | $138,269.32 |
| 12/26/17 | 10328 | ALAN & VALERIE CALDWELL 4 Lurganville Road Moira Co. Down BT67 0PJ N IRELAND | Final distribution to claim 368 per court order. | 5600-000 | | $1,292.24 | $136,977.08 |
| 12/26/17 | 10329 | MCGEE SHEILA STUART ALEXANDER ALISTAIR 27 Springfield Road Ashford Middlesex TW15 2LR UNITED KINGDOM | Final distribution to claim 370 per court order. | 5600-000 | | $1,292.24 | $135,684.84 |

Page Subtotals:                    $0.00      $11,630.16

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10330 | REGINALD LEWIS<br>Northfield Cottage<br>Hayes Plat Northiam TN31 6HQ<br>UNITED KINGDOM | Final distribution to claim 371 per court order. | 5600-000 | | $1,292.24 | $134,392.60 |
| 12/26/17 | 10331 | GAIL MCGUFFIN<br>Ocean Golf & Country Club 102 I<br>Golf Del Sur<br>SanMiguel de Aboona Tenerife<br>CANARY ISLANDS | Final distribution to claim 372 per court order. | 5600-000 | | $1,292.24 | $133,100.36 |
| 12/26/17 | 10332 | CHRISTOPHER SPEARING and JOHN STAPLEY<br>76 Montrose Avenue<br>Sidcup Kent DA15 9DS<br>UNITED KINGDOM | Final distribution to claim 373 per court order. | 5600-000 | | $1,292.24 | $131,808.12 |
| 12/26/17 | 10333 | CHRISTOPHER & LIESE MILLS<br>31 CWRT<br>Coed-Y-Brenin<br>Church Village CF38 1TN<br>UNITED KINGDOM | Final distribution to claim 374 per court order. | 5600-000 | | $1,292.24 | $130,515.88 |
| 12/26/17 | 10334 | CHANDER PARKASH<br>3 Coresbrook Way<br>Knaphill Woking<br>Surrey GU21 2TR<br>UNITED KINGDOM | Final distribution to claim 375 per court order. | 5600-000 | | $1,292.24 | $129,223.64 |
| 12/26/17 | 10335 | DAVID CRAMPTON & ROBERT FOSTER<br>1 Lavander Close<br>Hailsham<br>E Sussex BN27 3WE UK | Final distribution to claim 376 per court order. | 5600-000 | | $1,292.24 | $127,931.40 |
| 12/26/17 | 10336 | HELGA & ZOLTAN KARDOS<br>7115 Wild Forest Ct #102<br>Naples, FL  34109 | Final distribution to claim 377 per court order. | 5600-000 | | $1,292.24 | $126,639.16 |
| 12/26/17 | 10337 | WILLIAM & SHIRLEY HUGHES<br>River Cottage<br>40 Newark Rd<br>Bassingham Lincoln LN5 9HA<br>UNITED KINGDOM | Final distribution to claim 378 per court order. | 5600-000 | | $1,292.24 | $125,346.92 |

Page Subtotals:    $0.00    $10,337.92

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10338 | JOHN & LYNDA COOK 7 Elmscott Gardens London N21 2BP UNITED KINGDOM | Final distribution to claim 379 per court order. | 5600-000 | | $1,292.24 | $124,054.68 |
| 12/26/17 | 10339 | DESMOND & VERIENA GAYLE 97 Macoma Road Plumstead London SE18 2QJ UNITED KINGDOM | Final distribution to claim 380 per court order. | 5600-000 | | $1,292.24 | $122,762.44 |
| 12/26/17 | 10340 | IVAN & SARA EVANS 2 Churchfarm Cottages Church Road Minehead Somerset TA24 5JR UK | Final distribution to claim 381 per court order. | 5600-000 | | $1,292.24 | $121,470.20 |
| 12/26/17 | 10341 | ANDREW & TRACY CLARKE 18 Onslow Drive, Thame, Oxfordshire, OX9 3YY UNITED KINGDOM | Final distribution to claim 382 per court order. | 5600-000 | | $1,292.24 | $120,177.96 |
| 12/26/17 | 10342 | LYNN & GERAINT WILLIAMS / KAREN & MARTIN JONES 19 Glanffrwd Road Pontarddulais Swansea SA4 8Q UNITED KINGDOM | Final distribution to claim 383 per court order. | 5600-000 | | $1,292.24 | $118,885.72 |
| 12/26/17 | 10343 | JOAQUIN MOTAS & SANDRA VAZQUEZ C/Marcos Redondoi 14-A, 30005 Murcia SPAIN | Final distribution to claim 384 per court order. | 5600-000 | | $1,292.24 | $117,593.48 |
| 12/26/17 | 10344 | CHRISTINE GREEN 38 Eastwood Drive Rainham RM13 9HH UNITED KINGDOM | Final distribution to claim 385 per court order. | 5600-000 | | $1,292.24 | $116,301.24 |
| 12/26/17 | 10345 | NEVILLE & JOAN CARTLEDGE 5 Back Lane Queensbury Bradford BD13 1HB UNITED KINGDOM | Final distribution to claim 387 per court order. | 5600-000 | | $1,292.24 | $115,009.00 |
| 12/26/17 | 10346 | VANESSA CALVER and LINDA STEWART 18 Northbourne Rd Clapham Common London SW4 7DJ UNITED KINGDOM | Final distribution to claim 388 per court order. | 5600-000 | | $1,292.24 | $113,716.76 |

Page Subtotals: $0.00 $11,630.16

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10347 | HOWARD MANN & MIKE PILGRIM 85 Widmere House Wellsburne Crescent High Wycombe, Bucks England HB13 5HF | Final distribution to claim 390 per court order. | 5600-000 | | $1,292.24 | $112,424.52 |
| 12/26/17 | 10348 | JOSEPH & KAREN SLIMACK 624 Aspen Ridge Court Town and Country, MO 63017-5716 | Final distribution to claim 405 per court order. | 5600-000 | | $1,292.24 | $111,132.28 |
| 12/26/17 | 10349 | ROBIN & JANET GALE 4 The Hollies Roundswell Barnstaple North Devon EX31 3RW UNITED KINGDOM | Final distribution to claim 406 per court order. | 5600-000 | | $1,292.24 | $109,840.04 |
| 12/26/17 | 10350 | SALVATORE & BARBARA TORTORA 17 Claudine Court East Northport, NY  11731 | Final distribution to claim 407 per court order. | 5600-000 | | $1,292.24 | $108,547.80 |
| 12/26/17 | 10351 | THOMAS & JOY MORRISON 5275 Stickney Road Clarkston, MI  48348-3037 | Final distribution to claim 408 per court order. | 5600-000 | | $1,292.24 | $107,255.56 |
| 12/26/17 | 10352 | GARY & GEORGINA MCGIMPSEY 13 Gransha Park Bangor BT20 4XT N IRELAND | Final distribution to claim 409 per court order. | 5600-000 | | $1,292.24 | $105,963.32 |
| 12/26/17 | 10353 | AVTAR SINGH / SURINDERPAL KAUR 314 Uppingham Road Leicester LE5 2BE UNITED KINGDOM | Final distribution to claim 410 per court order. | 5600-000 | | $1,292.24 | $104,671.08 |
| 12/26/17 | 10354 | STEPHEN MAYNARD & S L BENNETT Cae Fotgan Llanrhidian Gower Swansea SA3 1ED UNITED KINGDOM | Final distribution to claim 411 per court order. | 5600-000 | | $1,292.24 | $103,378.84 |
| 12/26/17 | 10355 | ALAN & ANN CARR 2 Bridgnorth Road Strouton Stourbridge DY7 6RW UNITED KINGDOM | Final distribution to claim 412 per court order. | 5600-000 | | $1,292.24 | $102,086.60 |

Page Subtotals:                    $0.00        $11,630.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10356 | SAMIR ZAKARIA<br>2 Little Street<br>Waltham Abbey EN9 3XN<br>UNITED KINGDOM | Final distribution to claim 413 per court order. | 5600-000 | | $1,292.24 | $100,794.36 |
| 12/26/17 | 10357 | ADESANYA M HAASTRUP and BOSEDE M OYELEYE<br>118 Woolacombe Rd<br>Blackheath London SE3 8QL<br>UNITED KINGDOM | Final distribution to claim 414 per court order. | 5600-000 | | $1,292.24 | $99,502.12 |
| 12/26/17 | 10358 | DARREN & TINA CLEGG<br>17 Oxford Road<br>Pendleton Salford M6 8LW<br>UNITED KINGDOM | Final distribution to claim 415 per court order. | 5600-000 | | $1,292.24 | $98,209.88 |
| 12/26/17 | 10359 | FLLOYED ANTONEY WINDETT<br>52 Falcon Crescent<br>Weston Super Mare<br>North Somerset<br>UK<br>BS22 8RZ, FL 00000 | Final distribution to claim 416 per court order. | 5600-000 | | $1,292.24 | $96,917.64 |
| 12/26/17 | 10360 | LEONARD CAUNT & MICHELLE CAUNT<br>c/o Peter R. McGrath, P.A.<br>801 North Magnolia Ave., Suite 317<br>Orlando, FL 32803 | Final distribution to claim 431 per court order. | 5600-000 | | $1,292.24 | $95,625.40 |
| 12/26/17 | 10361 | MARK STEVEN & KRISTINE ANN ZITZMANN<br>c/o R. Joseph Dill, Esq.<br>4811 Atlantic Boulvard<br>Jacksonville, FL 32207 | Final distribution to claim 432 per court order. | 5600-000 | | $1,292.24 | $94,333.16 |
| 12/26/17 | 10362 | WILLIAM LESTER<br>16 Berkley Road<br>Hazel Grove<br>Stockport SK7 4PA<br>UNITED KINGDOM | Final distribution to claim 433 per court order. | 5600-000 | | $1,292.24 | $93,040.92 |
| 12/26/17 | 10363 | STEPHEN & G PONTEFRACT<br>Cederlea, Occupation Lane<br>Tichfield<br>Fareham, Hampdhire PO14 4BZ<br>UNITED KINGDOM | Final distribution to claim 434 per court order. | 5600-000 | | $1,292.24 | $91,748.68 |

Page Subtotals:      $0.00      $10,337.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10364 | ANTONIO & CARRIE SQUEO<br>224 Washington Pl<br>Hasbrouck Heights, NJ  07604 | Final distribution to claim 435 per court order. | 5600-000 | | $1,292.24 | $90,456.44 |
| 12/26/17 | 10365 | GEORGE A BROWN<br>44 Mill Lane<br>Cayton Bay<br>Scarborough England<br>YO11 3NN | Final distribution to claim 436 per court order. | 5600-000 | | $1,292.24 | $89,164.20 |
| 12/26/17 | 10366 | ALEXANDER LEWIS<br>13 Netherbank<br>Edinburgh Scotland EH16 6YR<br>UNITED KINGDOM | Final distribution to claim 437 per court order. | 5600-000 | | $1,292.24 | $87,871.96 |
| 12/26/17 | 10367 | ROBERT WILLIAM NICHOLLS<br>15 Burmese Close<br>Whiteley<br>Fareham PO15 7DW England | Final distribution to claim 438 per court order. | 5600-000 | | $1,292.24 | $86,579.72 |
| 12/26/17 | 10368 | GRAHAM J & ANNE D WATERS<br>c/o Rothman & Tobin PA<br>12514 W Atlantic Blvd<br>Coral Springs, FL  33071 | Final distribution to claim 439 per court order. | 5600-000 | | $1,292.24 | $85,287.48 |
| 12/26/17 | 10369 | TREVOR & JANET KNIGHT<br>c/o Rothman & Tobin PA<br>12514 W Atlantic Blvd<br>Coral Springs, FL  33071 | Final distribution to claim 440 per court order. | 5600-000 | | $1,292.24 | $83,995.24 |
| 12/26/17 | 10370 | NIVEDITA & RAJESH KUMAR<br>5715 Wells Lane<br>San Ramon, CA  94582-3082 | Final distribution to claim 444 per court order. | 5600-000 | | $1,292.24 | $82,703.00 |
| 12/26/17 | 10371 | GEORGE & MARGARET BENNETT<br>14 Pinewood Drive<br>Somerton TA11 6JW<br>UNITED KINGDOM | Final distribution to claim 445 per court order. | 5600-000 | | $1,292.24 | $81,410.76 |
| 12/26/17 | 10372 | MR M AKHTAR & MS DANISH AHMAD<br>110 Albury Dr<br>Pinner Middlesex HA5 3RG<br>UNITED KINGDOM | Final distribution to claim 446 per court order. | 5600-000 | | $1,292.24 | $80,118.52 |
| 12/26/17 | 10373 | ANDREW & ANGELA EVES<br>7 Swainby Road<br>Trimdon Village TS29 6JY<br>UNITED KINGDOM | Final distribution to claim 447 per court order. | 5600-000 | | $1,292.24 | $78,826.28 |

Page Subtotals: $0.00  $12,922.40

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking
Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10374 | ANDREW & KAREN BENNETT<br>42 Stockton Lane<br>Stafford ST17 0JS<br>UNITED KINGDOM | Final distribution to claim 448 per court order. | 5600-000 | | $1,292.24 | $77,534.04 |
| 12/26/17 | 10375 | PAUL & TRACEY MARTIN<br>8 Mospey Crescent<br>Epsom KT17 4LZ<br>UNITED KINGDOM | Final distribution to claim 473 per court order. | 5600-000 | | $1,292.24 | $76,241.80 |
| 12/26/17 | 10376 | RICHARD JOSEPH & LISA MOON<br>57 Greenfield Avenue<br>Watford WD19 5DJ<br>UNITED KINGDOM | Final distribution to claim 474 per court order. | 5600-000 | | $1,292.24 | $74,949.56 |
| 12/26/17 | 10377 | ABDUL KAHAR / MARTIN FOXHALL<br>33 Grove Park<br>Wanstead, London E112DN<br>UNITED KINGDOM | Final distribution to claim 475 per court order. | 5600-000 | | $1,292.24 | $73,657.32 |
| 12/26/17 | 10378 | COLIN & DENISE KENNEDY<br>3 Chapel St<br>Minster<br>Isle of Sheppey Kent<br>England ME12 3QF | Final distribution to claim 476 per court order. | 5600-000 | | $1,292.24 | $72,365.08 |
| 12/26/17 | 10379 | GRAHAM & ELIZABETH FENDER<br>Firle Road<br>Seaford BN25 2HU<br>UNITED KINGDOM | Final distribution to claim 477 per court order. | 5600-000 | | $1,292.24 | $71,072.84 |
| 12/26/17 | 10380 | DAVID YOUNG<br>6 Partridge Grove<br>Heronswood Park Spennels<br>Kidderminster Worcs DY10 4HH<br>UNITED KINGDOM | Final distribution to claim 479 per court order. | 5600-000 | | $1,292.24 | $69,780.60 |
| 12/26/17 | 10381 | GILLIAN FORD & JACQUELINE RODEN<br>31 Swincliffe Crescent<br>Gomersal BD19 4BD, W. Yorkshire<br>England, UNITED KINGDOM | Final distribution to claim 480 per court order. | 5600-000 | | $1,292.24 | $68,488.36 |
| 12/26/17 | 10382 | JORGE NARVAEZ AND MARIA MARTINEZ<br>Retornode Palms Brave 7 casa 2<br>Bosques de las palmas<br>Huixquilucan, Mexico  DP52787 | Final distribution to claim 481 per court order. | 5600-000 | | $1,292.24 | $67,196.12 |

Page Subtotals: $0.00 $11,630.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10383 | LISA MIYASHITA<br>Apartment 49 Alberts Court<br>Palgrave Gardens<br>London NW1 6EL<br>UNITED KINGDOM | Final distribution to claim 482<br>per court order. | 5600-000 | | $1,292.24 | $65,903.88 |
| 12/26/17 | 10384 | TERRY GRAINGER<br>129 Bronte Ave<br>Stotfold Hitchin<br>Hertfordshire SG5 4FJ<br>UNITED KINGDOM | Final distribution to claim 493<br>per court order. | 5600-000 | | $1,292.24 | $64,611.64 |
| 12/26/17 | 10385 | DAVINDER & JAGJIT SANGHERA<br>41 Argyll Avenue<br>Southall UB1 3AT<br>UNITED KINGDOM | Final distribution to claim 494<br>per court order. | 5600-000 | | $1,292.24 | $63,319.40 |
| 12/26/17 | 10386 | CHRISTOPHER HIBBERT<br>97 Lockside Marina<br>Chelmsford, Essex<br>UNITED KINGDOM | Final distribution to claim 495<br>per court order. | 5600-000 | | $1,292.24 | $62,027.16 |
| 12/26/17 | 10387 | RAJEEV BISHNOI<br>250 Santa Fe Terrace<br>Unit 101<br>Sunnyvale, CA  94085 | Final distribution to claim 496<br>per court order. | 5600-000 | | $1,292.24 | $60,734.92 |
| 12/26/17 | 10388 | JASON DICKS & KATHLEEN ARMISHAW<br>c/o The Property Rights Law Firm, P.A.<br>1525 International Pkwy, Ste. 4021<br>Lake Mary, FL 32746 | Final distribution to claim 497<br>per court order. | 5600-000 | | $1,292.24 | $59,442.68 |
| 12/26/17 | 10389 | JOHN & LEE GOLDING<br>c/o The Property Rights Law Firm, P.A.<br>1525 International Pkwy, Ste. 4021<br>Lake Mary, FL 32746 | Final distribution to claim 498<br>per court order. | 5600-000 | | $1,292.24 | $58,150.44 |
| 12/26/17 | 10390 | MARC HOWARD & ALAN HOWARD<br>c/o The Property Rights Law Firm, P.A.<br>1525 International Pkwy, Ste. 4021<br>Lake Mary, FL 32746 | Final distribution to claim 499<br>per court order. | 5600-000 | | $1,292.24 | $56,858.20 |
| 12/26/17 | 10391 | TIMOTHY & HELEN PALMER<br>c/o The Property Rights Law Firm, P.A.<br>1525 International Pkwy, Ste. 4021<br>Lake Mary, FL 32746 | Final distribution to claim 500<br>per court order. | 5600-000 | | $1,292.24 | $55,565.96 |

Page Subtotals:                    $0.00        $11,630.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955                                           Trustee Name: Robert B Morrison          Exhibit 9

Case Name: SUPERIOR HOMES & INVESTMENTS LLC                 Bank Name: Union Bank

                                                            Account Number/CD#: XXXXXX6065

                                                            Checking

Taxpayer ID No: XX-XXX6542                                  Blanket Bond (per case limit):

For Period Ending: 11/14/2021                               Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10392 | THOMAS AVIGNONE c/o The Property Rights Law Firm, P.A. 1525 International Pkwy, Ste. 4021 Lake Mary, FL 32746 | Final distribution to claim 501 per court order. | 5600-000 | | $1,292.24 | $54,273.72 |
| 12/26/17 | 10393 | THOMAS AND KATHLEEN TRINGALI c/o The Property Rights Law Firm, P.A. 1525 International Pkwy, Ste. 4021 Lake Mary, FL 32746 | Final distribution to claim 502 per court order. | 5600-000 | | $1,292.24 | $52,981.48 |
| 12/26/17 | 10394 | PETER REYNOLDS 12 Poulton Square Morecambe LA4 5PZ UNITED KINGDOM | Final distribution to claim 509 per court order. | 5600-000 | | $1,292.24 | $51,689.24 |
| 12/26/17 | 10395 | PATRICK & NANCY JUAREZ 5634 Jellison Street Arvada, CO 80002-2145 | Final distribution to claim 510 per court order. | 5600-000 | | $1,292.24 | $50,397.00 |
| 12/26/17 | 10396 | JOSEPH BAZYK 123 Wolf Lane Windsor SL4 4YY UNITED KINGDOM | Final distribution to claim 511 per court order. | 5600-000 | | $1,292.24 | $49,104.76 |
| 12/26/17 | 10397 | ROBERT & JILL JONES Reylands Northway, Bishopston, Swansea SA3 3JN UNITED KINGDOM | Final distribution to claim 512 per court order. | 5600-000 | | $1,292.24 | $47,812.52 |
| 12/26/17 | 10398 | GARY & CARRON DAVIES Shandon, 50 St Andrews Road Lostock Bolton BL6 4AB UNITED KINGDOM | Final distribution to claim 513 per court order. | 5600-000 | | $1,292.24 | $46,520.28 |
| 12/26/17 | 10399 | BRIAN WELSH & GARY GREENING 48 Finsen Road London SE5 9AW UNITED KINGDOM | Final distribution to claim 515 per court order. | 5600-000 | | $1,292.23 | $45,228.05 |
| 12/26/17 | 10400 | MICHAEL MOHLER 10 Rolling Farm Ct Catonsville, MD 21228 | Final distribution to claim 516 per court order. | 5600-000 | | $1,292.23 | $43,935.82 |
| 12/26/17 | 10401 | STEVEN & LINDA CARTWRIGHT Quarry Cottage Lowe Lane Stainborough S75 3EP UNITED KINGDOM | Final distribution to claim 518 per court order. | 5600-000 | | $1,292.23 | $42,643.59 |

Page Subtotals:                    $0.00          $12,922.37

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10402 | BEN & JUNE LAM<br>9 Village Hill Drive<br>Dix Hills, NY  11746 | Final distribution to claim 519<br>per court order. | 5600-000 | | $1,292.23 | $41,351.36 |
| 12/26/17 | 10403 | DAVID & PRISCILLA BATTISON<br>9 Woodley Green<br>Witney<br>Oxfordshire UK<br>OX28 1BE | Final distribution to claim 523<br>per court order. | 5600-000 | | $1,292.23 | $40,059.13 |
| 12/26/17 | 10404 | GARY MCKEEVER & JANET FEARON<br>27 Shepherds Green Road<br>Erdington Birmingham B24 8EX<br>UNITED KINGDOM | Final distribution to claim 524<br>per court order. | 5600-000 | | $1,292.23 | $38,766.90 |
| 12/26/17 | 10405 | GRAEME & SHEILA THOMAS<br>14 Greenwood Road<br>Liverpool L18 7HT<br>UNITED KINGDOM | Final distribution to claim 528<br>per court order. | 5600-000 | | $1,292.23 | $37,474.67 |
| 12/26/17 | 10406 | PETER & STEPHANIE JEREMA<br>Jenbra East Cowton<br>Northallerton DL7 0DH<br>UNITED KINGDOM | Final distribution to claim 529<br>per court order. | 5600-000 | | $1,292.23 | $36,182.44 |
| 12/26/17 | 10407 | RICHARD & KAREN CARTER<br>The Lodge<br>1 High Grove<br>Bawnmore Rd<br>Warwickshire CV22 6JQ UK | Final distribution to claim 530<br>per court order. | 5600-000 | | $1,292.23 | $34,890.21 |
| 12/26/17 | 10408 | JOHN & LINDA BEAMAN<br>36 Brackendale Way<br>Stourbridge DY9 7HG<br>UNITED KINGDOM | Final distribution to claim 531<br>per court order. | 5600-000 | | $1,292.23 | $33,597.98 |
| 12/26/17 | 10409 | DAVID & SUSAN MCILWAIN<br>11 Curzon Rd<br>Southport Merseyside PR8 6PL, UK | Final distribution to claim 532<br>per court order. | 5600-000 | | $1,292.23 | $32,305.75 |
| 12/26/17 | 10410 | MAC & PATRICIA CAWLEY<br>46 Massams Lane<br>Freshfield Liverpool L37 7BE<br>UNITED KINGDOM | Final distribution to claim 533<br>per court order. | 5600-000 | | $1,292.23 | $31,013.52 |

Page Subtotals: $0.00   $11,630.07

Page: 64

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-01955 | Trustee Name: Robert B Morrison |
| Case Name: SUPERIOR HOMES & INVESTMENTS  LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX6065 |
| | Checking |
| Taxpayer ID No: XX-XXX6542 | Blanket Bond (per case limit): |
| For Period Ending: 11/14/2021 | Separate Bond (if applicable): $1,345,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10411 | THOMAS & JENNIFER DAY<br>42 Bretby Newhall<br>Swandlincote<br>Derbyshirem DE11 0LJ<br>UNITED KINGDOM | Final distribution to claim 534 per court order. | 5600-000 | | $1,292.23 | $29,721.29 |
| 12/26/17 | 10412 | COLIN COURTNEY<br>8 Annette Close<br>Wealdstone Harrow<br>Middlesex HA3 7BG<br>UNITED KINGDOM | Final distribution to claim 535 per court order. | 5600-000 | | $1,292.23 | $28,429.06 |
| 12/26/17 | 10413 | JONATHAN & SONYA GRAY<br>Hethersfield Oakridge Place<br>Farnham Common SL2 3AH<br>UNITED KINGDOM | Final distribution to claim 536 per court order. | 5600-000 | | $1,292.23 | $27,136.83 |
| 12/26/17 | 10414 | JAMES & ANN ROBINSON / FRANK & HEIDI CANGIARELLA<br>328 Winchester Ave<br>Staten Island, NY  10312 | Final distribution to claim 537 per court order. | 5600-000 | | $1,292.23 | $25,844.60 |
| 12/26/17 | 10415 | PAMELA WEST (MRS)<br>25 Ennerdale Rd<br>Fareham<br>Hants PO142DS, England | Final distribution to claim 538 per court order. | 5600-000 | | $1,292.23 | $24,552.37 |
| 12/26/17 | 10416 | PETE H FOUCHE<br>2 Farrow Place<br>London, United Kingdom<br>SE16 6QE | Final distribution to claim 539 per court order. | 5600-000 | | $1,292.23 | $23,260.14 |
| 12/26/17 | 10417 | ROGER G. R. BURNHAM<br>30 Main Street Great Dalby,<br>Melton Mowbray<br>Leicestershire LE14 2ET<br>UNITED KINGDOM | Final distribution to claim 540 per court order. | 5600-000 | | $1,292.23 | $21,967.91 |
| 12/26/17 | 10418 | NEVILLE & DONNA BARRETT<br>Lower Uppacott Farm<br>Tedburn St. Mary<br>Exeter EX6 6AZ<br>UNITED KINGDOM | Final distribution to claim 541 per court order. | 5600-000 | | $1,292.23 | $20,675.68 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $10,337.84 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name:  Robert B Morrison

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):  $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10419 | ALAN BRIAN CRAWFORD MAXWELL<br>Mid Summer Gardens<br>2 Westerton Road<br>Dulletur G68 0FF<br>UNITED KINGDOM | Final distribution to claim 542 per court order. | 5600-000 | | $1,292.23 | $19,383.45 |
| 12/26/17 | 10420 | EDWARD PANTLING<br>c/o Esther McKean, Esquire<br>Akerman Senterfitt<br>P.O. Box 231 (32802-0231)<br>420 S. Orange Avenue, Suite 1200<br>Orlando, FL  32801-4904 | Final distribution to claim 543 per court order. | 5600-000 | | $0.00 | $19,383.45 |
| 12/26/17 | 10421 | ANDREW REID AND KAREN REID<br>c/o Esther McKean, Esquire<br>Akerman Senterfitt<br>P.O. Box 231 (32802-0231)<br>420 S. Orange Avenue, Suite 1200<br>Orlando, FL  32801-4904 | Final distribution to claim 544 per court order. | 5600-000 | | $0.00 | $19,383.45 |
| 12/26/17 | 10422 | DANIEL ROSICKY & MARTIN ASCHENBRENNER<br>c/o Esther McKean Esq<br>POB 231 (32802-0231)<br>420 S Orange Ave Ste 1200<br>Orlando, FL  32801 | Final distribution to claim 545 per court order. | 5600-000 | | $0.00 | $19,383.45 |
| 12/26/17 | 10423 | DANIEL JOSEPH ROSICKY AND PETRA ROSICKA<br>c/o Esther McKean, Esquire<br>Akerman Senterfitt<br>P.O. Box 231 (32802-0231)<br>420 S. Orange Avenue, Suite 1200<br>Orlando, FL  32801-4904 | Final distribution to claim 546 per court order. | 5600-000 | | $0.00 | $19,383.45 |
| 12/26/17 | 10424 | MICHAEL & CHRISTINE HOPPER<br>225 Durham Road<br>Spennymoor DL16 6JX<br>UNITED KINGDOM | Final distribution to claim 547 per court order. | 5600-000 | | $1,292.23 | $18,091.22 |
| 12/26/17 | 10425 | NEIL & JULIA SHEPHERD<br>14 St. Margarets Square<br>Cambridge CB1 8AP<br>UNITED KINGDOM | Final distribution to claim 549 per court order. | 5600-000 | | $1,292.23 | $16,798.99 |

Page Subtotals:  $0.00   $3,876.69

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10426 | JULIE & TERENCE SAMPHIRE<br>Courtlands Newport Road<br>Macor South Wales NP26 3BZ<br>UNITED KINGDOM | Final distribution to claim 551<br>per court order. | 5600-000 | | $1,292.23 | $15,506.76 |
| 12/26/17 | 10427 | RONALD & KATHERINE GLODICH<br>6084 Urban Drive<br>East China, MI  48054-4744 | Final distribution to claim 552<br>per court order. | 5600-000 | | $1,292.23 | $14,214.53 |
| 12/26/17 | 10428 | MIRZA & HUMAYUN BAIG<br>11 Riverside Parklands<br>Croxteth Park<br>Liverpool L12 0AA<br>UNITED KINGDOM | Final distribution to claim 553<br>per court order. | 5600-000 | | $1,292.23 | $12,922.30 |
| 12/26/17 | 10429 | DENIS & SINEAD O"CONNELL<br>Millicent Cross<br>Clane<br>Co. Kildare, IRELAND | Final distribution to claim 555<br>per court order. | 5600-000 | | $1,292.23 | $11,630.07 |
| 12/26/17 | 10430 | CELESTE SAUNDERS<br>317-H Eagle Landing Court<br>Odenton, Maryland  21113 | Final distribution to claim 556<br>per court order. | 5600-000 | | $1,292.23 | $10,337.84 |
| 12/26/17 | 10431 | WILLIE & SHERMENA WALKER<br>22266 Panther Loop<br>Lakewood Ranch, FL  34202 | Final distribution to claim 557<br>per court order. | 5600-000 | | $1,292.23 | $9,045.61 |
| 12/26/17 | 10432 | KEVIN STOKES<br>7 Buttercup Close<br>Kidderminster DY10 2LF<br>UNITED KINGDOM | Final distribution to claim 558<br>per court order. | 5600-000 | | $1,292.23 | $7,753.38 |
| 12/26/17 | 10433 | LEOPOLD & YVONNE CARPENTER<br>4 Redwing Close<br>Stevenage SG2 9FE<br>United Kingdom | Final distribution to claim 559<br>per court order. | 5600-000 | | $1,292.23 | $6,461.15 |
| 12/26/17 | 10434 | MICHAEL JACOBS<br>36 Westway<br>Nailsea Bristol BS48 2NB<br>United Kingdom | Final distribution to claim 560<br>per court order. | 5600-000 | | $1,292.23 | $5,168.92 |
| 12/26/17 | 10435 | BRETT MOLONEY<br>35 Orchard Gate<br>Bradley Stoke<br>Bristol BS32 OHN<br>United Kingdom | Final distribution to claim 561<br>per court order. | 5600-000 | | $1,292.23 | $3,876.69 |

Page Subtotals:                      $0.00          $12,922.30

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/17 | 10436 | HAROLD PIKE<br>Ashley House<br>46 Gloucester Rd<br>Almondsbury,Bristol BS32 4HA<br>United Kingdom | Final distribution to claim 562 per court order. | 5600-000 | | $1,292.23 | $2,584.46 |
| 12/26/17 | 10437 | MICHAEL & JOAN DOYLE<br>29 Moneysallin Road<br>Kilrea Coleraine BT51 5TQ<br>N Ireland | Final distribution to claim 563 per court order. | 5600-000 | | $1,292.23 | $1,292.23 |
| 12/26/17 | 10438 | SIMON & MARIA JENKINS<br>Les Pics Blancs<br>Domaine De La Grangette<br>11240 La Courtete<br>FRANCE | Final distribution to claim 566 per court order. | 5600-000 | | $1,292.23 | $0.00 |
| 03/27/18 | | Kiran and Pradip Patel<br>47 Chestnut Drive<br>Streton Hall, Oadby<br>Leicester LE2 4QX U.K. | Distribution on claim 286 - replacing check 10261.<br>Claim 286 - wire replaces check 10261 | 5600-000 | | $1,292.24 | ($1,292.24) |
| 03/29/18 | 10261 | KIRAN & PRADIP PATEL<br>47 Chestnut Drive<br>Stretton Hall, Oadby<br>Leicester LE2 4QX<br>UNITED KINGDOM | Final distribution to claim 286 per court order. Reversal | 5600-000 | | ($1,292.24) | $0.00 |
| 04/02/18 | | GC Ford and JP Roden<br>31 Swincliffe Crescent<br>Gomersal<br>Cleckheaton BD19 4BD U.K. | Distribution on claim 480 - replacing check 10381. | 5600-000 | | $1,292.25 | ($1,292.25) |
| 04/02/18 | | GW and LS Williams<br>19 Glanffrwd Rd<br>Pontarddulais<br>Swansea SA4 8QE U.K. | Distribution on claim 383 - replacing check 10342. | 5600-000 | | $1,292.24 | ($2,584.49) |
| 04/03/18 | | John J. Wotring III<br>245 Meadow Bay Ct<br>Lake Mary, FL 32476 | Distribution on claim 207 - replacing check 10205. | 5600-000 | | $1,292.24 | ($3,876.73) |
| 04/03/18 | | Peter J Williams<br>63 Rushfield Gardens<br>Brigend<br>South Wales CF31 1DF U.K. | Distribution on claim 211 - replacing check 10207. | 5600-000 | | $1,292.24 | ($5,168.97) |

Page Subtotals:　　　　　　$0.00　　　$9,045.66

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/03/18 | | Trefor and Karen Corfield 12a, Fairlawn Grove Banstead Surrey SM7 3BN U.K. | Distribution on claim 144 - replacing check 10157. | 5600-000 | | $1,292.24 | ($6,461.21) |
| 04/03/18 | | A Hunt and SJ Hunt 36 Judith Gardens Potton, Sandy Bedfordshire SG19 2RJ U.K. | Distribution on claim 153 - replacing check 10166. | 5600-000 | | $1,292.24 | ($7,753.45) |
| 04/03/18 | | J.A. and A. Egan Flat 22, Cedar Manor 19-21 Poole Road Bournemoth BH$ 9DE | Distribution on claim 69 - replacing check 10087. | 5600-000 | | $1,292.24 | ($9,045.69) |
| 04/03/18 | | I Perkins and A Perkins 131 Ruddington Lane Wilford Nottingham NG11 7BY England UK | Distribution on claim 297 - replacing check 10271. | 5600-000 | | $1,292.24 | ($10,337.93) |
| 04/03/18 | | P.A. and M.E. Cawley 46 Massams Lane Liverpool L37 7BE | Distribution on claim 533 - replacing check 10410. | 5600-000 | | $1,292.23 | ($11,630.16) |
| 04/03/18 | | D.R. and K Bird 2 Bakers Way Hednesford, Cannock Staffs WS12 4XZ U.K. | Distribution on claim 235 - replacing check 10220. | 5600-000 | | $1,292.24 | ($12,922.40) |
| 04/03/18 | | MJ and KA Burbidge 29 Harneis Crescent Laceby, Grimsby S. Humberside (UK) DN37 7BA | Distribution on claim 52 - replacing check 10071. | 5600-000 | | $1,292.24 | ($14,214.64) |
| 04/03/18 | | WK Powell GM Aston-Powell 73 Kenswick Drive Halesowen West Midlands B63 4QY U.K. | Distribution on claim 133 - replacing check 10150. | 5600-000 | | $1,292.24 | ($15,506.88) |
| 04/03/18 | | PG Reynolds 12a Poulton Square Morecambe Lancashire LA4 5PZ U.K. | Distribution on claim 509 - replacing check 10394. | 5600-000 | | $1,292.24 | ($16,799.12) |
| 04/03/18 | | David and Susan McIlwain 36 Fleetwood Road Southport PR9 0J2 UK | Distribution on claim 532 - replacing check 10409. | 5600-000 | | $1,292.23 | ($18,091.35) |

UST Form 101-7-TDR (10/1/2010) *(Page: 282)*

Page Subtotals:                    $0.00        $12,922.38

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/05/18 | 10071 | MICHAEL AND KERI-ANNE BURBIDGE<br>29 Harneis Crescent<br>Laceby Grimsby North<br>East Lincolnshire DN37 7BA<br>UNITED KINGDOM | Final distribution to claim 52<br>per court order. Reversal | 5600-000 | | ($1,292.24) | ($16,799.11) |
| 04/05/18 | 10087 | JOHN AND AILEEN EGAN<br>78 Scholars Court<br>Derngate<br>Northampton NN1 1ES<br>UNITED KINGDOM | Final distribution to claim 69<br>per court order. Reversal | 5600-000 | | ($1,292.24) | ($15,506.87) |
| 04/05/18 | 10150 | WILLIAM K. POWELL AND DAVID M.<br>ASTON<br>73 Kenswick Drive<br>Halesowen, West Midlands B63 4QY<br>UNITED KINGDOM | Final distribution to claim 133<br>per court order. Reversal | 5600-000 | | ($1,292.24) | ($14,214.63) |
| 04/05/18 | 10157 | TREFOR AND KAREN CORFIELD<br>49 Priory Avenue<br>Cheam, Sulton, Surrey<br>SM3 8LU<br>UNITED KINGDOM | Final distribution to claim 144<br>per court order. Reversal | 5600-000 | | ($1,292.24) | ($12,922.39) |
| 04/05/18 | 10166 | AIDAN AND SUSAN HUNT<br>57 Park Lane<br>Henlow<br>Bedfordshire SG16 6AT<br>England<br>UNITED KINGDOM | Final distribution to claim 153<br>per court order. Reversal | 5600-000 | | ($1,292.24) | ($11,630.15) |
| 04/05/18 | 10205 | JOHN J WOTRING, III<br>1561 Travertine Terr<br>Sanford, FL  32771-7731 | Final distribution to claim 207<br>per court order. Reversal | 5600-000 | | ($1,292.24) | ($10,337.91) |
| 04/05/18 | 10207 | PETER & CAROL WILLIAMS<br>31 Pen y Bryn Bryntirion<br>Bridgend Mid Glamorgan<br>South Wales CF31 4DW | Final distribution to claim 211<br>per court order. Reversal | 5600-000 | | ($1,292.24) | ($9,045.67) |

Page Subtotals:                                          $0.00          ($9,045.68)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/05/18 | 10220 | DAVID & KAREN BIRD<br>#12 The Sidings<br>Rugeley Rd Hednesford<br>Cannock, Staffs, WS12 IRQ<br>United Kingdom | Final distribution to claim 235<br>per court order. Reversal | 5600-000 | | ($1,292.24) | ($7,753.43) |
| 04/05/18 | 10271 | IAN PERKINS<br>131 Ruddington Lane<br>Wilford Nottingham NG11 7BY<br>UNITED KINGDOM | Final distribution to claim 297<br>per court order. Reversal | 5600-000 | | ($1,292.24) | ($6,461.19) |
| 04/05/18 | 10342 | LYNN & GERAINT WILLIAMS / KAREN &<br>MARTIN JONES<br>19 Glanffrwd Road<br>Pontarddulais Swansea SA4 8Q<br>UNITED KINGDOM | Final distribution to claim 383<br>per court order. Reversal | 5600-000 | | ($1,292.24) | ($5,168.95) |
| 04/05/18 | 10381 | GILLIAN FORD & JACQUELINE RODEN<br>31 Swincliffe Crescent<br>Gomersal BD19 4BD, W. Yorkshire<br>England, UNITED KINGDOM | Final distribution to claim 480<br>per court order. Reversal | 5600-000 | | ($1,292.24) | ($3,876.71) |
| 04/05/18 | 10394 | PETER REYNOLDS<br>12 Poulton Square<br>Morecambe LA4 5PZ<br>UNITED KINGDOM | Final distribution to claim 509<br>per court order. Reversal | 5600-000 | | ($1,292.24) | ($2,584.47) |
| 04/05/18 | 10409 | DAVID & SUSAN MCILWAIN<br>11 Curzon Rd<br>Southport Merseyside PR8 6PL, UK | Final distribution to claim 532<br>per court order. Reversal | 5600-000 | | ($1,292.23) | ($1,292.24) |
| 04/05/18 | 10410 | MAC & PATRICIA CAWLEY<br>46 Massams Lane<br>Freshfield Liverpool L37 7BE<br>UNITED KINGDOM | Final distribution to claim 533<br>per court order. Reversal | 5600-000 | | ($1,292.23) | ($0.01) |
| 04/17/18 | | WILLIAM & SUSAN STRACHAN<br>6 Milburn Close<br>Hexham NE46 2NY<br>UNITED KINGDOM | Distribution on claim 218 -<br>replacing check 10211 | 5600-000 | | $1,292.24 | ($1,292.25) |

Page Subtotals:                    $0.00            ($7,753.42)

UST Form 101-7-TDR (10/1/2010) *(Page: 284)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/18 | | ANDREW JOHN HASTINGS<br>3 Mc Clintock Place<br>Enfield<br>Middlesex<br>EN3 6XL<br>UNITED KINGDOM | Distribution on claim 68 -<br>replacing check 10086 | 5600-000 | | $1,292.24 | ($2,584.49) |
| 04/17/18 | | C & F MITCHINSON-TULIP<br>Roy & Lynda Muldoon<br>5 W Leake Rd<br>E Leake Loughborough<br>Leics LE12 6LJ UK | Distribution on claim 191 -<br>replacing check 10199. | 5600-000 | | $1,292.24 | ($3,876.73) |
| 04/17/18 | | HOWARD MANN & MIKE PILGRIM<br>85 Widmere House<br>Wellsburne Crescent<br>High Wycombe, Bucks<br>England HB13 5HF | Distribution on claim 390 -<br>replacing check 10347. | 5600-000 | | $1,292.24 | ($5,168.97) |
| 04/17/18 | | CARL & VALERIE HARTLEY<br>8 Chapel House<br>Damfield Lane<br>Maghull, Merseyside L31 6FB<br>UNITED KINGDOM | Distribution on claim 206 -<br>replacing check 10204. | 5600-000 | | $1,292.24 | ($6,461.21) |
| 04/17/18 | | Sarah Lovelock<br>10 The Square Wolverton<br>Milton Keynes M12 5DG England | Distribution on claim 277 -<br>replacing check 10255. | 5600-000 | | $1,292.25 | ($7,753.46) |
| 04/17/18 | | WAYNE AND SHARON TURNER<br>11 Cranberra Way<br>Burbage<br>Leicestershire<br>LE10 2GA<br>UNITED KINGDOM | Distribution on claim 54 -<br>replacing check 10072. | 5600-000 | | $1,292.24 | ($9,045.70) |
| 04/17/18 | | RICHARD AND LYNDA IRONS<br>31 Goodwood Ave<br>SALE Cheshire M33 4QN<br>ENGLAND UK | Distribution on claim 147 -<br>replacing check 10160. | 5600-000 | | $1,292.24 | ($10,337.94) |

Page Subtotals:                                $0.00          $9,045.69

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name:  Robert B Morrison

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX6065

Checking

Exhibit 9

Taxpayer ID No:  XX-XXX6542

For Period Ending:  11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):  $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/18 | | BARRY & SHEILA GAY / JOAN & DAVID SAMUELS<br>4 Home Close<br>Broxbourne EN10 6EJ<br>UNITED KINGDOM | Distribution on claim 341 - replacing check 10307. | 5600-000 | | $1,292.24 | ($11,630.18) |
| 04/18/18 | 10072 | WAYNE AND SHARON TURNER<br>11 Cranberra Way<br>Burbage<br>Leicestershire<br>LE10 2GA<br>UNITED KINGDOM | Final distribution to claim 54 per court order. Reversal | 5600-000 | | ($1,292.24) | ($10,337.94) |
| 04/18/18 | 10086 | ANDREW JOHN HASTINGS<br>3 Mc Clintock Place<br>Enfield<br>Middlesex<br>EN3 6XL<br>UNITED KINGDOM | Final distribution to claim 68 per court order. Reversal | 5600-000 | | ($1,292.24) | ($9,045.70) |
| 04/18/18 | 10160 | RICHARD AND LYNDA IRONS<br>31 Goodwood Ave<br>SALE Cheshire M33 4QN<br>ENGLAND UK | Final distribution to claim 147 per court order. Reversal | 5600-000 | | ($1,292.24) | ($7,753.46) |
| 04/18/18 | 10199 | C & F MITCHINSON-TULIP<br>Roy & Lynda Muldoon<br>5 W Leake Rd<br>E Leake Loughborough<br>Leics LE12 6LJ UK | Final distribution to claim 191 per court order. Reversal | 5600-000 | | ($1,292.24) | ($6,461.22) |
| 04/18/18 | 10204 | CARL & VALERIE HARTLEY<br>8 Chapel House<br>Damfield Lane<br>Maghull, Merseyside L31 6FB<br>UNITED KINGDOM | Final distribution to claim 206 per court order. Reversal | 5600-000 | | ($1,292.24) | ($5,168.98) |
| 04/18/18 | 10211 | WILLIAM & SUSAN STRACHAN<br>6 Milburn Close<br>Hexham NE46 2NY<br>UNITED KINGDOM | Final distribution to claim 218 per court order. Reversal | 5600-000 | | ($1,292.24) | ($3,876.74) |

Page Subtotals:                    $0.00          ($6,461.20)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/18 | 10255 | MALCOLM/GILLIAN/SARAH MYSKOW 4a Agios Panteleimonas Street Erimi, 4630 Limassol Cyprus | Final distribution to claim 277 per court order. Reversal | 5600-000 | | ($1,292.24) | ($2,584.50) |
| 04/18/18 | 10307 | BARRY & SHEILA GAY / JOAN & DAVID SAMUELS 4 Home Close Broxbourne EN10 6EJ UNITED KINGDOM | Final distribution to claim 341 per court order. Reversal | 5600-000 | | ($1,292.24) | ($1,292.26) |
| 04/18/18 | 10347 | HOWARD MANN & MIKE PILGRIM 85 Widmere House Wellsburne Crescent High Wycombe, Bucks England HB13 5HF | Final distribution to claim 390 per court order. Reversal | 5600-000 | | ($1,292.24) | ($0.02) |
| 05/01/18 | 18 | Tousa Liquidation Trust Distribution Acct. c/o Cohn Reznick LLP 333 Thornall Street, 6th Floor Edison, New Jersey 08837 | Additional distribution from Tousa - Case 08-10928 Additional distribution from Tousa from proceeds of Tousa's Liquidation Trusts's settlement of a portion of the Transeastern Litigation, which is a Liquidation Trust asset. | 1249-000 | $65,408.73 | | $65,408.71 |
| 05/11/18 | | Peter L Smith Helen S Beauvais 5 Caroline Close Seaford E Sussex United Kingdom BN25 2UJ | Distribution on claim 17 - replacing check 10036. | 5600-000 | | $1,292.24 | $64,116.47 |
| 05/11/18 | | Mrs. L Reed 48 Worcester Road Malvern United Kingdom | Distribution on claim 58 - replacing check 10076. | 5600-000 | | $1,292.24 | $62,824.23 |
| 05/11/18 | | Mrs. L Reed 48 Worcester Road Malvern United Kingdom | Distribution on claim 110 - replacing check 10127. Distribution on claim 110 - replacing check 10127 | 5600-000 | | $1,292.24 | $61,531.99 |
| 05/11/18 | | Peter Renn  Isabell Clayton 100 Old Broad Street London EC2N 1BG UK | Distribution on claim 111 - replacing check 10128. | 5600-000 | | $1,292.24 | $60,239.75 |

Page Subtotals: $65,408.73   $1,292.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/11/18 | | Ian Selby & Alfonso Altieri<br>72 Broome Manor Lane<br>Swindon<br>Wiltshire SN3 1LX | Distribution on claim 116 - replacing check 10133.<br>Distribution on claim 116 - replacing check 10133 | 5600-000 | | $1,292.24 | $58,947.51 |
| 05/11/18 | | Mr T J Thorpe<br>7 Whitehouse Crescent<br>Great Preston<br>Leeds LS26 8BL | Distribution on claim 159 - replacing check 10171. | 5600-000 | | $1,292.24 | $57,655.27 |
| 05/12/18 | 10036 | PETER SMITH, HELEN BEAUVAIS, JAUQUELINE OSTLE AND ROBERT OST<br>5 Caroline Close<br>Seaford<br>East Sussex<br>BN25 2UJ | Final distribution to claim 17 per court order. Reversal | 5600-000 | | ($1,292.24) | $58,947.51 |
| 05/12/18 | 10076 | DANIEL & ANTHONY BARON; LARAINE & LYN REED | Final distribution to claim 58 per court order. Reversal | 5600-000 | | ($1,292.24) | $60,239.75 |
| 05/12/18 | 10127 | LARAINE REED / ROY LESLIE BRAGGER / BETTY BRAGGER | Final distribution to claim 110 per court order. Reversal | 5600-000 | | ($1,292.24) | $61,531.99 |
| 05/12/18 | 10128 | PETER RENN AND ISABEL CLAYTON<br>Flat 10 Lingfield Court<br>123 Golf Links Road<br>Ferndown Dorset BH22 8BX<br>UNITED KINGDOM | Final distribution to claim 111 per court order. Reversal | 5600-000 | | ($1,292.24) | $62,824.23 |
| 05/12/18 | 10133 | IAN SELBY AND ALFONSO ALTIERI<br>Red Lion House<br>6 Sheep Street<br>Highworth SN6 7AA<br>UNITED KINGDOM | Final distribution to claim 116 per court order. Reversal | 5600-000 | | ($1,292.24) | $64,116.47 |
| 05/12/18 | 10171 | TIMOTHY AND KAREN THORPE<br>7 Whitehouse Crescent, Great Preston Leeds, LS26 8BL<br>UNITED KINGDOM | Final distribution to claim 159 per court order. Reversal | 5600-000 | | ($1,292.24) | $65,408.71 |

Page Subtotals: $0.00   ($5,168.96)

UST Form 101-7-TDR (10/1/2010) *(Page: 288)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/18 | | Pamela West 60 Newgate Lane Fareham, Hants PO14 1BE | Distribution on claim 538 - replacing check 10415. Distribution on claim 538 - Replacing check 10415 | 5600-000 | | $1,292.23 | $64,116.48 |
| 06/18/18 | | JOHN HAWKINS The Manor House Marketplace Ilkeston DE7 5HY UNITED KINGDOM | Distribution on claim 311 - replacing check 10281. Distribution on claim 311 - replacing check 10281 | 5600-000 | | $1,292.24 | $62,824.24 |
| 06/18/18 | | COLIN AND TANYA TRINDER 11 Lawedale Ave. Northampton NN4 8RJ | Distribution on claim 43 - replacing check 10062. | 5600-000 | | $1,292.24 | $61,532.00 |
| 06/19/18 | 10062 | COLIN AND TANYA TRINDER 3 Halfhilds Walfham Abbey EN9 1LE UNITED KINGDOM | Final distribution to claim 43 per court order. Reversal | 5600-000 | | ($1,292.24) | $62,824.24 |
| 06/19/18 | 10281 | JOHN HAWKINS The Manor House Marketplace Ilkeston DE7 5HY UNITED KINGDOM | Final distribution to claim 311 per court order. Reversal | 5600-000 | | ($1,292.24) | $64,116.48 |
| 06/19/18 | 10415 | PAMELA WEST (MRS) 25 Ennerdale Rd Fareham Hants PO142DS, England | Final distribution to claim 538 per court order. Reversal | 5600-000 | | ($1,292.23) | $65,408.71 |
| 08/02/18 | | PAUL & TRACEY MARTIN 8 Mospey Crescent Epsom KT17 4LZ UNITED KINGDOM | Distribution on claim 473B - replacing check 10375. | 5600-000 | | $1,292.24 | $64,116.47 |
| 08/27/18 | 10439 | Rosemarie Muter 1 Shuldham Close High Legh Knutsford, WA16 6UE U.K. | Distribution on claim 165 - replacing check 10177. | 5600-000 | | $1,292.24 | $62,824.23 |
| 08/29/18 | 10177 | CHRISTOPHER AND MARY MUTER 1 Shuldham Close High Legh Knutsford Cheshire WA16 6UE UK | Final distribution to claim 165 per court order. Reversal | 5600-000 | | ($1,292.24) | $64,116.47 |

Page Subtotals:                    $0.00          $1,292.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/06/18 | | Gary Davies<br>Shandon, 50 Saint Andrews Road<br>Lostuck<br>Bolton BL6 4AB<br>United Kingdom | Distribution on claim 513 -<br>replacing check 10398. | 5600-000 | | $1,292.24 | $62,824.23 |
| 09/07/18 | 10398 | GARY & CARRON DAVIES<br>Shandon, 50 St Andrews Road<br>Lostock Bolton BL6 4AB<br>UNITED KINGDOM | Final distribution to claim 513<br>per court order. Reversal | 5600-000 | | ($1,292.24) | $64,116.47 |
| 09/24/18 | | Gillian Priscilla Duncan<br>49, Anahilt Gate<br>Anahilt,<br>Hillsborough BT26 6DH<br>Northern Ireland | Distribution on claim 340 -<br>replacing check 10306. | 5600-000 | | $1,292.24 | $62,824.23 |
| 09/26/18 | 10306 | GARY DUNCAN<br>59 Riverdale<br>Hillsborough BT26 6DH<br>N IRELAND | Final distribution to claim 340<br>per court order. Reversal | 5600-000 | | ($1,292.24) | $64,116.47 |
| 02/22/19 | | Gary McKeever Janet Fearon<br>27 Shepherds Green Road<br>Birmingham, West Midlands<br>B24 8EX<br>United Kingdom | Distribution on claim 524 -<br>replacing check 10404. | 5600-000 | | $1,292.23 | $62,824.24 |
| 03/19/19 | 10404 | GARY MCKEEVER & JANET FEARON<br>27 Shepherds Green Road<br>Erdington Birmingham B24 8EX<br>UNITED KINGDOM | Final distribution to claim 524<br>per court order. Reversal | 5600-000 | | ($1,292.23) | $64,116.47 |
| 09/11/19 | | Tariq Waheed<br>92 Wheatlands<br>Heston, Middlesex TW5 0SB UK | Distribution on claim 364;<br>replacing check 10324. | 5600-000 | | $1,292.24 | $62,824.23 |
| 09/13/19 | 10324 | TARIQ WAHEED & AMJAD RAJA<br>92 Wheatlands<br>Heston Middlesex<br>London TW5 0SB<br>UNITED KINGDOM | Final distribution to claim 364<br>per court order. Reversal | 5600-000 | | ($1,292.24) | $64,116.47 |
| 11/26/19 | 10032 | DESMOND & EILEEN BRISTOW<br>7 Arbor Meadows<br>Winnersh Wokingham RG14 5ED<br>UNITED KINGDOM | Final distribution to claim 13<br>per court order. Reversal | 5600-000 | | ($1,292.24) | $65,408.71 |

Page Subtotals:                          $0.00        ($1,292.24)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/19 | 10035 | ANDREW AND ANDREA BUCK<br>26 Walden Crescent SE<br>Calgary Alberta T2X 0S9<br>Canada | Final distribution to claim 16 per court order. Reversal | 5600-000 | | ($1,292.24) | $66,700.95 |
| 11/26/19 | 10037 | DAVID AND WENDY CRIGHTON<br>10 Lowfield Close<br>Ranskill Retford DN22 8GA<br>UNITED KINGDOM | Final distribution to claim 18 per court order. Reversal | 5600-000 | | ($1,292.24) | $67,993.19 |
| 11/26/19 | 10046 | JOY HENDRICKS<br>4 Barrowdown Court<br>41 Tong Dean Ave<br>Hove East Sussex BN3 6TL<br>UNITED KINGDOM | Final distribution to claim 27 per court order. Reversal | 5600-000 | | ($1,292.24) | $69,285.43 |
| 11/26/19 | 10048 | PHILIP AND CATHERINE HOLMES<br>1A Meadow Rise<br>Coulsdon Surrey CR5 2EH<br>United Kingdom | Final distribution to claim 29 per court order. Reversal | 5600-000 | | ($1,292.24) | $70,577.67 |
| 11/26/19 | 10054 | KEITH AND WENDY MORRISON<br>28 Castle View<br>Airth Falkirk FK2 8GE<br>UNITED KINGDOM | Final distribution to claim 35 per court order. Reversal | 5600-000 | | ($1,292.24) | $71,869.91 |
| 11/26/19 | 10055 | NEERAJ AND ROSELYNE NIJHAWAN<br>14 Elwells Close<br>Bilston WV14 9YH<br>UNITED KINGDOM | Final distribution to claim 36 per court order. Reversal | 5600-000 | | ($1,292.24) | $73,162.15 |
| 11/26/19 | 10059 | ANDREW AND WENDY STEELE<br>41 Spring Vale<br>Whitley YO21 1JG<br>UNITED KINGDOM | Final distribution to claim 40 per court order. Reversal | 5600-000 | | ($1,292.24) | $74,454.39 |
| 11/26/19 | 10061 | DEAN TEMPLE AND RICK TEMPLE<br>Greengates Revesby Corner<br>Mereham-Le-Fen<br>Boston, Lincs. PE22 7QQ<br>UNITED KINGDOM | Final distribution to claim 42 per court order. Reversal | 5600-000 | | ($1,292.24) | $75,746.63 |

Page Subtotals:                    $0.00          ($10,337.92)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/19 | 10066 | CHRISTOPHER AND SUSAN APPS 31 Sydney Road Ilford IG6 2ED UNITED KINGDOM | Final distribution to claim 47 per court order. Reversal | 5600-000 | | ($1,292.24) | $77,038.87 |
| 11/26/19 | 10070 | PAUL AND CAROL BROWN 24 Brookfield Way Bury Huntingdom Cambridge PE26 2LH UNITED KINGDOM | Final distribution to claim 51 per court order. Reversal | 5600-000 | | ($1,292.24) | $78,331.11 |
| 11/26/19 | 10073 | ALASTAIR WEIR 15 Fairways Ferndown Dorset BH22 8BA UNITED KINGDOM | Final distribution to claim 55 per court order. Reversal | 5600-000 | | ($1,292.24) | $79,623.35 |
| 11/26/19 | 10077 | STEVEN WAI-CHEUNG CHOW & TARINA HEATHER CHOW 34 Pintail Crescent Great Notley Braintree Essex CM77 7WR UNITED KINGDOM | Final distribution to claim 59 per court order. Reversal | 5600-000 | | ($1,292.24) | $80,915.59 |
| 11/26/19 | 10082 | KEVIN AND MAXINE BRODERICK 5 Turnpike Close Market Harborough Leicestershire LE16 7TJ UNITED KINGDOM | Final distribution to claim 64 per court order. Reversal | 5600-000 | | ($1,292.24) | $82,207.83 |
| 11/26/19 | 10083 | MICHAEL AND JANICE DONOGHUE Stydd Close Shrubs Hill Road Lyndhurst SO43 7DJ UNITED KINGDOM | Final distribution to claim 65 per court order. Reversal | 5600-000 | | ($1,292.24) | $83,500.07 |
| 11/26/19 | 10098 | ANDREW MULLANE 65 Whyteleafe Road Caterham Surrey CR3 5EG UNITED KINGDOM | Final distribution to claim 81 per court order. Reversal | 5600-000 | | ($1,292.24) | $84,792.31 |

Page Subtotals: $0.00 ($9,045.68)

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/19 | 10102 | GILLIAN & CLIVE ASHTON KATIE SWEET<br>38 The Plaza<br>Chimney Steps<br>Bristol BS2 0RN<br>UNITED KINGDOM | Final distribution to claim 85 per court order. Reversal | 5600-000 | | ($1,292.24) | $86,084.55 |
| 11/26/19 | 10105 | IAN AND VIVIEN HARRIS<br>3 Knightstone View<br>15 Grove Park Road<br>Weston Super Mare BS23 2LW<br>UNITED KINGDOM | Final distribution to claim 88 per court order. Reversal | 5600-000 | | ($1,292.24) | $87,376.79 |
| 11/26/19 | 10106 | JASON HILTON<br>285 Mutual Street<br>Unit 908<br>Toronto Ontario M4Y 3C5<br>CANADA | Final distribution to claim 89 per court order. Reversal | 5600-000 | | ($1,292.24) | $88,669.03 |
| 11/26/19 | 10112 | DAVID AND AGNES MANSFIELD<br>20 Sussex Close<br>Standish Wigan TF9 4PR<br>UNITED KINGDOM | Final distribution to claim 95 per court order. Reversal | 5600-000 | | ($1,292.24) | $89,961.27 |
| 11/26/19 | 10118 | SCOT AND ELAINE MCSPADDEN<br>307 High Street<br>Newart Hill<br>Scotland MI1 5H<br>UNITED KINGDOM | Final distribution to claim 101 per court order. Reversal | 5600-000 | | ($1,292.24) | $91,253.51 |
| 11/26/19 | 10123 | BRIAN O'MAHONY<br>SCHUTTERSHOFSTRAAT 1<br>ANTWERP 02000<br>BELGIUM | Final distribution to claim 106 per court order. Reversal | 5600-000 | | ($1,292.24) | $92,545.75 |
| 11/26/19 | 10137 | NEIL AND MARIA STANLEY<br>14 Blakeys Crossing<br>Howden, East Yorkshire DN14 7GE<br>ENGLAND, UK | Final distribution to claim 120 per court order. Reversal | 5600-000 | | ($1,292.24) | $93,837.99 |

Page Subtotals: $0.00    ($9,045.68)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/19 | 10142 | MARK AND NINA TAYLOR<br>3 Strynpole Way<br>Highfields<br>Caldecote CB3 7ZJ<br>UNITED KINGDOM | Final distribution to claim 125 per court order. Reversal | 5600-000 | | ($1,292.24) | $95,130.23 |
| 11/26/19 | 10145 | RONALD DEAN WELPER<br>6 Marine Drive<br>Bishopstone Seaford<br>East Sussex BN25 2RS<br>UNITED KINGDOM | Final distribution to claim 128 per court order. Reversal | 5600-000 | | ($1,292.24) | $96,422.47 |
| 11/26/19 | 10152 | BRENDAN AND ELAINE GILHOOLEY /<br>MARTIN AND JENNIFER ROWSE<br>3 Middleberton<br>Edinburg Scotland EH16 5QT<br>UNITED KINGDOM | Final distribution to claim 137 per court order. Reversal | 5600-000 | | ($1,292.24) | $97,714.71 |
| 11/26/19 | 10154 | PARUPKAR SINGH RATTAN<br>288 Tomswood Hill<br>Barkingside<br>Essex 1G6 2QS<br>UNITED KINGDOM | Final distribution to claim 141 per court order. Reversal | 5600-000 | | ($1,292.24) | $99,006.95 |
| 11/26/19 | 10163 | RICHARD AND FIONA AMBROSE<br>1B The Pastures<br>Upper Caldecote<br>Biggleswade<br>Bedfordshire SG18 98G<br>UNITED KINGDOM | Final distribution to claim 150 per court order. Reversal | 5600-000 | | ($1,292.24) | $100,299.19 |
| 11/26/19 | 10168 | JAMES SHEARD<br>25 Allendale Road<br>Loughborough<br>Leicestershire LE11 2HX<br>UNITED KINGDOM | Final distribution to claim 156 per court order. Reversal | 5600-000 | | ($1,292.24) | $101,591.43 |

Page Subtotals: $0.00   ($7,753.44)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name:  Robert B Morrison

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):  $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/19 | 10173 | IAN AND JUSTINE HARVEY<br>2 Chad Bournes<br>Churchdown<br>Glowchester GL3 2AE<br>UNITED KINGDOM | Final distribution to claim 161 per court order. Reversal | | 5600-000 | | ($1,292.24) | $102,883.67 |
| 11/26/19 | 10184 | JOHN AND CAROL GAY<br>1 The Rope Walk Crimchard<br>Chard Somerset TA20 1JT<br>England UK | Final distribution to claim 173 per court order. Reversal | | 5600-000 | | ($1,292.24) | $104,175.91 |
| 11/26/19 | 10191 | EVA AND LUCILE DANIELO FRANK<br>2420 Keeler Avenue<br>Merrick, NY  11566 | Final distribution to claim 180 per court order. Reversal | | 5600-000 | | ($1,292.24) | $105,468.15 |
| 11/26/19 | 10202 | Clerk, U.S. Bankruptcy Court<br>400 W. Washington Street<br>Suite 5100<br>Orlando, FL 32801 | Remit to Court Reversal | | | | ($5,168.96) | $110,637.11 |
| | | JON & VERA MEY | Final distribution to claim 203 per court order. | $1,292.24 | 5600-000 | | | |
| | | MIKE & WENDY HOWELLS | Final distribution to claim 298 per court order. | $1,292.24 | 5600-000 | | | |
| | | JULIAN FRY & SHELLEY FRY | Final distribution to claim 354 per court order. | $1,292.24 | 5600-000 | | | |
| | | RAY TURNER & SALLY MELTON | Final distribution to claim 386 per court order. | $1,292.24 | 5600-000 | | | |
| 11/26/19 | 10208 | FRANCIS & SUSAN HAYES<br>Buttercross Cottage<br>Main St Barrow<br>Nr Oakham Rutland<br>LE15 7PE<br>UNITED KINGDOM | Final distribution to claim 215 per court order. Reversal | | 5600-000 | | ($1,292.24) | $111,929.35 |
| 11/26/19 | 10215 | ROBERT & HELEN BROOKFIELD<br>12 Green Lane<br>Vicars Cross Chester CH3 5LA<br>UNITED KINGDOM | Final distribution to claim 228 per court order. Reversal | | 5600-000 | | ($1,292.24) | $113,221.59 |

Page Subtotals:                    $0.00          ($11,630.16)

Page: 82

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/19 | 10224 | PHYLLIS and CHRIS KOVACH STEVE 3504 Amen Corner Riverhead, NY  11901 | Final distribution to claim 239 per court order. Reversal | 5600-000 | | ($1,292.24) | $114,513.83 |
| 11/26/19 | 10225 | NICK WAIN 17 Soaphouse Lane Woodhouse Sheffield South Yorkshire S13 9US UNITED KINGDOM | Final distribution to claim 241 per court order. Reversal | 5600-000 | | ($1,292.24) | $115,806.07 |
| 11/26/19 | 10230 | DUNCAN RANN & PAUL GRIMWOOD Woodmansey Grance Hull Road Woodmansey HU17 0TH UNITED KINGDOM | Final distribution to claim 246 per court order. Reversal | 5600-000 | | ($1,292.24) | $117,098.31 |
| 11/26/19 | 10232 | TIM WEBB 11 Eastbank Dr Northwick Worcester WR3 7BH UNITED KINGDOM | Final distribution to claim 248 per court order. Reversal | 5600-000 | | ($1,292.24) | $118,390.55 |
| 11/26/19 | 10240 | CHETNA & BHAMINI MEHTA AND KANTILAL PITHIA 5 Swinderby Rd Wembley, Middlesex HA04SD UNITED KINGDOM | Final distribution to claim 260 per court order. Reversal | 5600-000 | | ($1,292.24) | $119,682.79 |
| 11/26/19 | 10241 | CAROL BEVAN 2 Lemarchant Road Frimley Camberley GU16 8RW UNITED KINGDOM | Final distribution to claim 261 per court order. Reversal | 5600-000 | | ($1,292.24) | $120,975.03 |
| 11/26/19 | 10244 | KIERON & ELWYN DICKENSON 9 Closdesargeant Gorey Village Grouville JE3 9EQ UNITED KINGDOM | Final distribution to claim 264 per court order. Reversal | 5600-000 | | ($1,292.24) | $122,267.27 |
| 11/26/19 | 10254 | CHRISTINA TOALE 2 Yewberry Way Chandlesford Eastleigh SO53 4PE UNITED KINGDOM | Final distribution to claim 276 per court order. Reversal | 5600-000 | | ($1,292.24) | $123,559.51 |

Page Subtotals: $0.00  ($10,337.92)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/19 | 10264 | RICHARD & HAZEL SCULLY<br>6 Sawmill Road<br>Logwick Princes<br>Risborough HP27 9TD<br>UNITED KINGDOM | Final distribution to claim 290 per court order. Reversal | 5600-000 | | ($1,292.24) | $124,851.75 |
| 11/26/19 | 10270 | DIANA & MAURICE TALBOT<br>Greenacres Dab Green<br>Whitmore Newcastle<br>Staffordshire ST5 5HL<br>UNITED KINGDOM | Final distribution to claim 296 per court order. Reversal | 5600-000 | | ($1,292.24) | $126,143.99 |
| 11/26/19 | 10283 | FRANK & ELAINE CADDY / NADIA & NEIL BURTON<br>15 Inglewood Grove<br>Sutton Coldfield<br>United Kingdom B74 3LL | Final distribution to claim 313 per court order. Reversal | 5600-000 | | ($1,292.24) | $127,436.23 |
| 11/26/19 | 10285 | NIGEL LAVIN<br>25 Makerfield Drive<br>Newton-Le-Willows<br>Merseyside WA12 9WA<br>UNITED KINGDOM | Final distribution to claim 315 per court order. Reversal | 5600-000 | | ($1,292.24) | $128,728.47 |
| 11/26/19 | 10290 | MINIRATU DEEN-SAVAGE<br>Labor & Delivery<br>Secur Forces Hosp Program<br>PO Box 3643, Riyadh  11481<br>Saudi Arabia | Final distributu to claim 321 per court order. Reversal | 5600-000 | | ($1,292.24) | $130,020.71 |
| 11/26/19 | 10300 | TONY & ALISON RICHARDS<br>7 Ash Crescent<br>Hersden<br>Canterbury, Kent<br>UNITED KINGDOM | Final distribution to claim 333 per court order. Reversal | 5600-000 | | ($1,292.24) | $131,312.95 |
| 11/26/19 | 10304 | ALAN & CAROLE CAW<br>5 Great Leys Ct<br>Beningfield Dr<br>London Colney St Albans<br>Hertfordshire AL2 IGJ<br>UNITED KINGDOM | Final distribution to claim 337 per court order. Reversal | 5600-000 | | ($1,292.24) | $132,605.19 |

Page Subtotals:                                         $0.00          ($9,045.68)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/19 | 10308 | MARGARET LINDSEY STEWART WESTON<br>74 Tedder Road<br>Halton Camp, Aylesbury<br>Buckinghamshire HP22 5QG<br>UNITED KINGDOM | Final distribution to claim 342 per court order. Reversal | 5600-000 | | ($1,292.24) | $133,897.43 |
| 11/26/19 | 10312 | KEVIN SMITH & J MEEHAN<br>Essex House Kelsall Street<br>Oldham OL9 6HR<br>UNITED KINGDOM | Final distribution to claim 347 per court order. Reversal | 5600-000 | | ($1,292.24) | $135,189.67 |
| 11/26/19 | 10313 | WARWICK & CHERYL SHAW<br>18 St Pierre Ave<br>Grantham<br>Lincs NG31 9FH<br>UNITED KINGDOM | Final distribution to claim 348 per court order. Reversal | 5600-000 | | ($1,292.24) | $136,481.91 |
| 11/26/19 | 10318 | RACHEAL & CHARLES MUH<br>5124 Richardson Drive<br>Fairvax, VA  22032 | Final distribution to claim 355 per court order. Reversal | 5600-000 | | ($1,292.24) | $137,774.15 |
| 11/26/19 | 10326 | JAMES & MARTHA MULLAN<br>160 Main Street<br>Garvagh BT51 5AE<br>N IRELAND | Final distribution to claim 366 per court order. Reversal | 5600-000 | | ($1,292.24) | $139,066.39 |
| 11/26/19 | 10327 | MALCOLM & CATHERINE MARNEY<br>11 Spinners Way<br>Mirfield WF14 8PU<br>UNITED KINGDOM | Final distribution to claim 367 per court order. Reversal | 5600-000 | | ($1,292.24) | $140,358.63 |
| 11/26/19 | 10331 | GAIL MCGUFFIN<br>Ocean Golf & Country Club 102 I<br>Golf Del Sur<br>SanMiguel de Aboona Tenerife<br>CANARY ISLANDS | Final distribution to claim 372 per court order. Reversal | 5600-000 | | ($1,292.24) | $141,650.87 |
| 11/26/19 | 10337 | WILLIAM & SHIRLEY HUGHES<br>River Cottage<br>40 Newark Rd<br>Bassingham Lincoln LN5 9HA<br>UNITED KINGDOM | Final distribution to claim 378 per court order. Reversal | 5600-000 | | ($1,292.24) | $142,943.11 |

Page Subtotals:                    $0.00          ($10,337.92)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Union Bank

Account Number/CD#: XXXXXX6065

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/19 | 10345 | NEVILLE & JOAN CARTLEDGE<br>5 Back Lane<br>Queensbury Bradford BD13 1HB<br>UNITED KINGDOM | Final distribution to claim 387<br>per court order. Reversal | 5600-000 | | ($1,292.24) | $144,235.35 |
| 11/26/19 | 10353 | AVTAR SINGH / SURINDERPAL KAUR<br>314 Uppingham Road<br>Leicester LE5 2BE<br>UNITED KINGDOM | Final distribution to claim 410<br>per court order. Reversal | 5600-000 | | ($1,292.24) | $145,527.59 |
| 11/26/19 | 10359 | FLLOYED ANTONEY WINDETT<br>52 Falcon Crescent<br>Weston Super Mare<br>North Somerset<br>UK<br>BS22 8RZ, FL  00000 | Final distribution to claim 416<br>per court order. Reversal | 5600-000 | | ($1,292.24) | $146,819.83 |
| 11/26/19 | 10362 | WILLIAM LESTER<br>16 Berkley Road<br>Hazel Grove<br>Stockport SK7 4PA<br>UNITED KINGDOM | Final distribution to claim 433<br>per court order. Reversal | 5600-000 | | ($1,292.24) | $148,112.07 |
| 11/26/19 | 10367 | ROBERT WILLIAM NICHOLLS<br>15 Burmese Close<br>Whiteley<br>Fareham PO15 7DW England | Final distribution to claim 438<br>per court order. Reversal | 5600-000 | | ($1,292.24) | $149,404.31 |
| 11/26/19 | 10368 | GRAHAM J & ANNE D WATERS<br>c/o Rothman & Tobin PA<br>12514 W Atlantic Blvd<br>Coral Springs, FL  33071 | Final distribution to claim 439<br>per court order. Reversal | 5600-000 | | ($1,292.24) | $150,696.55 |
| 11/26/19 | 10369 | TREVOR & JANET KNIGHT<br>c/o Rothman & Tobin PA<br>12514 W Atlantic Blvd<br>Coral Springs, FL  33071 | Final distribution to claim 440<br>per court order. Reversal | 5600-000 | | ($1,292.24) | $151,988.79 |
| 11/26/19 | 10375 | PAUL & TRACEY MARTIN<br>8 Mospey Crescent<br>Epsom KT17 4LZ<br>UNITED KINGDOM | Final distribution to claim 473<br>per court order. Reversal | 5600-000 | | ($1,292.24) | $153,281.03 |
| 11/26/19 | 10376 | RICHARD JOSEPH & LISA MOON<br>57 Greenfield Avenue<br>Watford WD19 5DJ<br>UNITED KINGDOM | Final distribution to claim 474<br>per court order. Reversal | 5600-000 | | ($1,292.24) | $154,573.27 |

Page Subtotals: $0.00 ($11,630.16)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name:  Robert B Morrison

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX6065

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):  $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/19 | 10384 | TERRY GRAINGER 129 Bronte Ave Stotfold Hitchin Hertfordshire SG5 4FJ UNITED KINGDOM | Final distribution to claim 493 per court order. Reversal | 5600-000 | | ($1,292.24) | $155,865.51 |
| 11/26/19 | 10386 | CHRISTOPHER HIBBERT 97 Lockside Marina Chelmsford, Essex UNITED KINGDOM | Final distribution to claim 495 per court order. Reversal | 5600-000 | | ($1,292.24) | $157,157.75 |
| 11/26/19 | 10396 | JOSEPH BAZYK 123 Wolf Lane Windsor SL4 4YY UNITED KINGDOM | Final distribution to claim 511 per court order. Reversal | 5600-000 | | ($1,292.24) | $158,449.99 |
| 11/26/19 | 10403 | DAVID & PRISCILLA BATTISON 9 Woodley Green Witney Oxfordshire UK OX28 1BE | Final distribution to claim 523 per court order. Reversal | 5600-000 | | ($1,292.23) | $159,742.22 |
| 11/26/19 | 10417 | ROGER G. R. BURNHAM 30 Main Street Great Dalby, Melton Mowbray Leicestershire LE14 2ET UNITED KINGDOM | Final distribution to claim 540 per court order. Reversal | 5600-000 | | ($1,292.23) | $161,034.45 |
| 11/26/19 | 10424 | MICHAEL & CHRISTINE HOPPER 225 Durham Road Spennymoor DL16 6JX UNITED KINGDOM | Final distribution to claim 547 per court order. Reversal | 5600-000 | | ($1,292.23) | $162,326.68 |
| 11/26/19 | 10428 | MIRZA & HUMAYUN BAIG 11 Riverside Parklands Croxteth Park Liverpool L12 0AA UNITED KINGDOM | Final distribution to claim 553 per court order. Reversal | 5600-000 | | ($1,292.23) | $163,618.91 |
| 11/26/19 | 10429 | DENIS & SINEAD O"CONNELL Millicent Cross Clane Co. Kildare, IRELAND | Final distribution to claim 555 per court order. Reversal | 5600-000 | | ($1,292.23) | $164,911.14 |
| 11/26/19 | 10430 | CELESTE SAUNDERS 317-H Eagle Landing Court Odenton, Maryland  21113 | Final distribution to claim 556 per court order. Reversal | 5600-000 | | ($1,292.23) | $166,203.37 |

Page Subtotals:

$0.00        ($11,630.10)

Case 6:09-bk-01955-GER    Doc 498    Filed 12/07/21    Page 301 of 411

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Union Bank
Account Number/CD#: XXXXXX6065
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/19 | 10431 | WILLIE & SHERMENA WALKER<br>22266 Panther Loop<br>Lakewood Ranch, FL  34202 | Final distribution to claim 557 per court order. Reversal | 5600-000 | | ($1,292.23) | $167,495.60 |
| 11/26/19 | 10420 | EDWARD PANTLING<br>c/o Esther McKean, Esquire<br>Akerman Senterfitt<br>P.O. Box 231 (32802-0231)<br>420 S. Orange Avenue, Suite 1200<br>Orlando, FL  32801-4904 | Final distribution to claim 543 per court order. Reversal | 5600-000 | | $0.00 | $167,495.60 |
| 11/26/19 | 10421 | ANDREW REID AND KAREN REID<br>c/o Esther McKean, Esquire<br>Akerman Senterfitt<br>P.O. Box 231 (32802-0231)<br>420 S. Orange Avenue, Suite 1200<br>Orlando, FL  32801-4904 | Final distribution to claim 544 per court order. Reversal | 5600-000 | | $0.00 | $167,495.60 |
| 11/26/19 | 10422 | DANIEL ROSICKY & MARTIN ASCHENBRENNER<br>c/o Esther McKean Esq<br>POB 231 (32802-0231)<br>420 S Orange Ave Ste 1200<br>Orlando, FL  32801 | Final distribution to claim 545 per court order. Reversal | 5600-000 | | $0.00 | $167,495.60 |
| 11/26/19 | 10423 | DANIEL JOSEPH ROSICKY AND PETRA ROSICKA<br>c/o Esther McKean, Esquire<br>Akerman Senterfitt<br>P.O. Box 231 (32802-0231)<br>420 S. Orange Avenue, Suite 1200<br>Orlando, FL  32801-4904 | Final distribution to claim 546 per court order. Reversal | 5600-000 | | $0.00 | $167,495.60 |
| 12/02/19 | | Transfer to Acct # xxxxxx0010 | Transfer of Funds | 9999-000 | | $167,495.60 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,236,444.06 | $1,236,444.06 |
| Less: Bank Transfers/CD's | $1,072,813.20 | $167,495.60 |
| Subtotal | $163,630.86 | $1,068,948.46 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $163,630.86 | $1,068,948.46 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $166,203.37 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name:  Robert B Morrison

Bank Name:  Capital One Bank

Account Number/CD#:  XXXXXX8230

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/11 | | Estate of SUPERIOR HOMES & INVESTMENTS, LLC 09-01955 | Initial transfer of funds from Wachovia to Capital One account via manual ck# 1006. | 9999-000 | $100,000.00 | | $100,000.00 |
| 05/27/11 | 1001 | Winderweedle, Haines, Ward & Woodman, P.A. 390 N. Orange Avenue, Suite 1500 Orlando, FL 32801 | Ikon Invoice #L2411050363 from Winderweedle Haines for mailout-seal envelopes, print and assembly. | 2990-003 | | $2,200.72 | $97,799.28 |
| 05/31/11 | 1001 | Winderweedle, Haines, Ward & Woodman, P.A. 390 N. Orange Avenue, Suite 1500 Orlando, FL 32801 | Made out to the wrong Payee. S/B Ikon. | 2990-000 | | ($2,200.72) | $100,000.00 |
| 05/31/11 | 1002 | IKON Office Solutions, Inc. LDS Southeast District - L24 P.O. Box 532545 Atlanta, GA 30353-2545 | Ikon Invoice #L2411050363 from Winderweedel Haines for mailout-seal envelopes, print and assembly. | 2990-000 | | $2,200.72 | $97,799.28 |
| 11/30/11 | 1003 | Winderweedle Haines Ward & Woodman P.A. 390 N. Orange Avenue, Suite 1500 Orlando, FL 32801 | WHWW Fee Application as Atty for Chapter 7 Trustee (Doc 249) - per Order (Doc 267) Payment of Administrative Expenses $13,017.00. | 3210-000 | | $13,017.00 | $84,782.28 |
| 11/30/11 | 1004 | RSM McGladrey, Inc. 800 N. Magnolia Avenue, Suite 1700 Orlando, FL 32803 | RSM McGladrey Third Fee Application (Doc #250) - per Order (Doc #268) Payment of Administrative Expenses $18,759.57. | 3310-000 | | $18,759.57 | $66,022.71 |
| 11/29/12 | | Transfer from Acct# XXXXXX0001 | Transfer of Funds via wire on 11/29/12 | 9999-000 | $256,780.20 | | $322,802.91 |
| 11/29/12 | | Winderweedle, Haines, Ward & Woodman | WHWW Fee Application as Atty for Chapter 7 Trustee (Doc 278) - per Order (Doc 283) | | | $151,529.20 | $171,273.71 |
| | | | $0.00 | 3110-000 | | | |
| | | | $0.00 | 3120-000 | | | |
| | | Winderweedle Haines Ward & Woodman, P.A. | ($149,395.13) | 3210-000 | | | |
| | | Winderweedle Haines Ward & Woodman, P.A. | ($2,134.07) | 3220-000 | | | |

Page Subtotals:                 $356,780.20     $185,506.49

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Trustee Name: Robert B Morrison

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX8230

Checking Account

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/29/12 | | McGladrey LLP | RSM McGladrey Fourth Fee Application (Doc #279) - per Order (Doc #282) Payment of Administrative Fees | | | $105,251.00 | $66,022.71 |
| | | | $0.00 | 3310-000 | | | |
| | | | $0.00 | 3320-000 | | | |
| | | RSM McGladrey | ($104,908.50) | 3310-000 | | | |
| | | RSM McGladrey | ($342.50) | 3320-000 | | | |
| 01/29/13 | | Transfer to Acct# XXXXXX9900 | Transfer of Funds | 9999-000 | | $66,022.71 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $356,780.20 | $356,780.20 |
| Less: Bank Transfers/CD's | $356,780.20 | $66,022.71 |
| Subtotal | $0.00 | $290,757.49 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $290,757.49 |

Page Subtotals: $0.00   $171,273.71

UST Form 101-7-TDR (10/1/2010) *(Page: 303)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/19 | | Transfer from Acct # xxxxxx6065 | Transfer of Funds | 9999-000 | $167,495.60 | | $167,495.60 |
| 01/13/20 | 18 | Tousa Liquidating Trust | Distribution on claim in Tousa Bankruptcy | 1249-000 | $11,459.92 | | $178,955.52 |
| 02/27/20 | 2001 | Clerk, U.S. Bankruptcy Court 400 W. Washington Street Suite 5100 Orlando, FL 32801 | Depositing Funds to Court Unclaimed Funds Account Check is to deposit funds to Court Unclaimed Funds Account for 79 creditors whose checks from 12/26/17 distribution have not been cashed. | | | $102,086.89 | $76,868.63 |
| | | DESMOND & EILEEN BRISTOW | ($1,292.24) | 5600-001 | | | |
| | | ANDREW AND ANDREA BUCK | ($1,292.24) | 5600-001 | | | |
| | | DAVID AND WENDY CRIGHTON | ($1,292.24) | 5600-001 | | | |
| | | JOY HENDRICKS | ($1,292.24) | 5600-001 | | | |
| | | PHILIP AND CATHERINE HOLMES | ($1,292.24) | 5600-001 | | | |
| | | KEITH AND WENDY MORRISON | ($1,292.24) | 5600-001 | | | |
| | | NEERAJ AND ROSELYNE NIJHAWAN | ($1,292.24) | 5600-001 | | | |
| | | ANDREW AND WENDY STEELE | ($1,292.24) | 5600-001 | | | |
| | | DEAN TEMPLE AND RICK TEMPLE | ($1,292.24) | 5600-001 | | | |
| | | CHRISTOPHER AND SUSAN APPS | ($1,292.24) | 5600-001 | | | |
| | | PAUL AND CAROL BROWN | ($1,292.24) | 5600-001 | | | |
| | | ALASTAIR WEIR | ($1,292.24) | 5600-001 | | | |
| | | STEVEN WAI-CHEUNG CHOW & TARINA HEATHER CHOW | ($1,292.24) | 5600-001 | | | |
| | | KEVIN AND MAXINE BRODERICK | ($1,292.24) | 5600-001 | | | |

Page Subtotals:   $178,955.52   $102,086.89

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MICHAEL AND JANICE DONOGHUE | ($1,292.24) | 5600-001 | | | |
| | | ANDREW MULLANE | ($1,292.24) | 5600-001 | | | |
| | | GILLIAN & CLIVE ASHTON KATIE SWEET | ($1,292.24) | 5600-001 | | | |
| | | IAN AND VIVIEN HARRIS | ($1,292.24) | 5600-001 | | | |
| | | JASON HILTON | ($1,292.24) | 5600-001 | | | |
| | | DAVID AND AGNES MANSFIELD | ($1,292.24) | 5600-001 | | | |
| | | SCOT AND ELAINE MCSPADDEN | ($1,292.24) | 5600-001 | | | |
| | | BRIAN O'MAHONY | ($1,292.24) | 5600-001 | | | |
| | | NEIL AND MARIA STANLEY | ($1,292.24) | 5600-001 | | | |
| | | MARK AND NINA TAYLOR | ($1,292.24) | 5600-001 | | | |
| | | RONALD DEAN WELPER | ($1,292.24) | 5600-001 | | | |
| | | BRENDAN AND ELAINE GILHOOLEY / MARTIN AND JENNIFER ROWSE | ($1,292.24) | 5600-001 | | | |
| | | PARUPKAR SINGH RATTAN | ($1,292.24) | 5600-001 | | | |
| | | RICHARD AND FIONA AMBROSE | ($1,292.24) | 5600-001 | | | |
| | | JAMES SHEARD | ($1,292.24) | 5600-001 | | | |
| | | IAN AND JUSTINE HARVEY | ($1,292.24) | 5600-001 | | | |
| | | JOHN AND CAROL GAY | ($1,292.24) | 5600-001 | | | |
| | | FRANK, EVA AND LUCILE DANIELO | ($1,292.24) | 5600-001 | | | |
| | | JON & VERA MEY | ($1,292.24) | 5600-001 | | | |
| | | FRANCIS & SUSAN HAYES | ($1,292.24) | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ROBERT & HELEN BROOKFIELD | ($1,292.24) | 5600-001 | | | |
| | | STEVE, PHYLLIS and CHRIS KOVACH | ($1,292.24) | 5600-001 | | | |
| | | NICK WAIN | ($1,292.24) | 5600-001 | | | |
| | | DUNCAN RANN & PAUL GRIMWOOD | ($1,292.24) | 5600-001 | | | |
| | | TIM WEBB | ($1,292.24) | 5600-001 | | | |
| | | CHETNA & BHAMINI MEHTA AND KANTILAL PITHIA | ($1,292.24) | 5600-001 | | | |
| | | CAROL BEVAN | ($1,292.24) | 5600-001 | | | |
| | | KIERON & ELWYN DICKENSON | ($1,292.24) | 5600-001 | | | |
| | | CHRISTINA TOALE | ($1,292.24) | 5600-001 | | | |
| | | RICHARD & HAZEL SCULLY | ($1,292.24) | 5600-001 | | | |
| | | DIANA & MAURICE TALBOT | ($1,292.24) | 5600-001 | | | |
| | | MIKE & WENDY HOWELLS | ($1,292.24) | 5600-001 | | | |
| | | FRANK & ELAINE CADDY / NADIA & NEIL BURTON | ($1,292.24) | 5600-001 | | | |
| | | NIGEL LAVIN | ($1,292.24) | 5600-001 | | | |
| | | MINIRATU DEEN-SAVAGE | ($1,292.24) | 5600-001 | | | |
| | | TONY & ALISON RICHARDS | ($1,292.24) | 5600-001 | | | |
| | | ALAN & CAROLE CAW | ($1,292.24) | 5600-001 | | | |
| | | MARGARET LINDSEY STEWART WESTON | ($1,292.24) | 5600-001 | | | |
| | | KEVIN SMITH & J MEEHAN | ($1,292.24) | 5600-001 | | | |
| | | WARWICK & CHERYL SHAW | ($1,292.24) | 5600-001 | | | |

Page Subtotals:                    $0.00                    $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | JULIAN FRY & SHELLEY FRY | ($1,292.24) | 5600-001 | | | |
| | | RACHEAL & CHARLES MUH | ($1,292.24) | 5600-001 | | | |
| | | JAMES & MARTHA MULLAN | ($1,292.24) | 5600-001 | | | |
| | | MALCOLM & CATHERINE MARNEY | ($1,292.24) | 5600-001 | | | |
| | | GAIL MCGUFFIN | ($1,292.24) | 5600-001 | | | |
| | | WILLIAM & SHIRLEY HUGHES | ($1,292.24) | 5600-001 | | | |
| | | RAY TURNER & SALLY MELTON | ($1,292.24) | 5600-001 | | | |
| | | NEVILLE & JOAN CARTLEDGE | ($1,292.24) | 5600-001 | | | |
| | | AVTAR SINGH / SURINDERPAL KAUR | ($1,292.24) | 5600-001 | | | |
| | | FLLOYED ANTONEY WINDETT | ($1,292.24) | 5600-001 | | | |
| | | WILLIAM LESTER | ($1,292.24) | 5600-001 | | | |
| | | ROBERT WILLIAM NICHOLLS | ($1,292.24) | 5600-001 | | | |
| | | GRAHAM J & ANNE D WATERS | ($1,292.24) | 5600-001 | | | |
| | | TREVOR & JANET KNIGHT | ($1,292.24) | 5600-001 | | | |
| | | RICHARD JOSEPH & LISA MOON | ($1,292.24) | 5600-001 | | | |
| | | TERRY GRAINGER | ($1,292.24) | 5600-001 | | | |
| | | CHRISTOPHER HIBBERT | ($1,292.24) | 5600-001 | | | |
| | | JOSEPH BAZYK | ($1,292.24) | 5600-001 | | | |
| | | DAVID & PRISCILLA BATTISON | ($1,292.23) | 5600-001 | | | |
| | | ROGER G. R. BURNHAM | ($1,292.23) | 5600-001 | | | |
| | | MICHAEL & CHRISTINE HOPPER | ($1,292.23) | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking
Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MIRZA & HUMAYUN BAIG | ($1,292.23) | 5600-001 | | | |
| | | DENIS & SINEAD O"CONNELL | ($1,292.23) | 5600-001 | | | |
| | | CELESTE SAUNDERS | ($1,292.23) | 5600-001 | | | |
| | | WILLIE & SHERMENA WALKER | ($1,292.23) | 5600-001 | | | |
| 03/09/20 | 2002 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Ch. 7 Bond - #016225881 Case 09-01955 - Superior Homes & Investments Term 3/3/20 to 3/3/21 Chapter 7 bond payment | 2300-000 | | $200.00 | $76,668.63 |
| 12/09/20 | 2003 | Robert B. Morrison 301 East Pine Street Suite 975 Orlando, FL 32801 | Supplemental Trustee Compensation According to formula; based on supplemental final distribution | 2100-000 | | $2,306.06 | $74,362.57 |
| 12/09/20 | 2004 | Morrison Valuation & Forensic Services, LLC 934 N. Magnolia Avenue Suite 199 Orlando, FL 32803 | MVFS Supplemental Fee Application (DOC 467) | 3310-000 | | $1,500.00 | $72,862.57 |
| 12/23/20 | 2005 | Akerman LLP Attn: Esther McKean, Esq. 420 S Orange Ave. Suite 1200 Orlando, FL 32801 | Supplemental Final Distribution-Case No. 09-01955  Superior Homes- claimants represented by Akerman Case No: 09-01955 Superior Homes Supplemental Final Distribution of priority claims for creditors represented by Akerman LLP | | | $7,973.89 | $64,888.68 |
| | | PETER, MARGARET, PAUL & SYLVIA BROADHEAD | ($156.35) | 5600-000 | | | |
| | | JOHN ZIRKEL AND CYNTHIA RUSSO | ($156.35) | 5600-000 | | | |
| | | BHUPENDRA and KAMINI BHUPENDRA GANDHI | ($156.35) | 5600-000 | | | |
| | | ROBERT and SANDRA GORDON | ($156.35) | 5600-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 308)*

Page Subtotals:  $0.00   $11,979.95

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | KEITH CHARLES SMITH | ($156.35) | 5600-000 | | | |
| | | DAVID ROY GREGORY and SUSAN JANET GREGORY | ($156.35) | 5600-000 | | | |
| | | DAVID CANSICK | ($156.35) | 5600-000 | | | |
| | | VIC MURPHY | ($156.35) | 5600-000 | | | |
| | | ALEXANDRA FREEMAN | ($156.35) | 5600-000 | | | |
| | | BAREND JACOBUS ROBBERTSE | ($156.35) | 5600-000 | | | |
| | | JANE ALLERTON | ($156.35) | 5600-000 | | | |
| | | MARK ANTONY NEWTON | ($156.35) | 5600-000 | | | |
| | | PAUL JOHN CLARKE and KAY ANN CLARKE | ($156.35) | 5600-000 | | | |
| | | KARL ELLIOTT AND LIZA ELLIOTT | ($156.35) | 5600-000 | | | |
| | | ROY EVANS | ($156.35) | 5600-000 | | | |
| | | MANDY HALEY | ($156.35) | 5600-000 | | | |
| | | AGNES MARIA HULSHOF | ($156.35) | 5600-000 | | | |
| | | DENISE BYRNE AND JOSEPH BYRNE | ($156.35) | 5600-000 | | | |
| | | GORDON NOBLE AND ANGELA NOBLE | ($156.35) | 5600-000 | | | |
| | | CAROLINE O"DONOVAN AND JONATHAN MCCANN | ($156.35) | 5600-000 | | | |
| | | GEOFFREY PARKER | ($156.35) | 5600-000 | | | |
| | | JOHN BERNARD AND JAYNE STREETS | ($156.35) | 5600-000 | | | |
| | | GERARD O"REGAN AND MARIE O"REGAN | ($156.35) | 5600-000 | | | |
| | | AHMED BASHIR | ($156.35) | 5600-000 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | TOM MEEHAN AND ISABELLE MEEHAN | ($156.35) | 5600-000 | | | |
| | | LUCY MISSELDINE | ($156.35) | 5600-000 | | | |
| | | DAVID CROOK | ($156.35) | 5600-000 | | | |
| | | ANTONY HEARD AND KATINA HEARD | ($156.35) | 5600-000 | | | |
| | | FRANCIS POLLITT and MICHELLE POLLITT-SHAW | ($156.35) | 5600-000 | | | |
| | | JOHN R. MONSON | ($156.35) | 5600-000 | | | |
| | | ANDREW DUNN | ($156.35) | 5600-000 | | | |
| | | ANTHONY WOODBURNE | ($156.35) | 5600-000 | | | |
| | | ALAN DISSIN AND JANYCE DISSIN | ($156.35) | 5600-000 | | | |
| | | DALE O"NEILL | ($156.35) | 5600-000 | | | |
| | | STEVE ROGERS | ($156.35) | 5600-000 | | | |
| | | MARTIN ASCHENBRENNER | ($156.35) | 5600-000 | | | |
| | | IAN GM RAMPERSAD AND MONA RAMPERSAD | ($156.35) | 5600-000 | | | |
| | | CHRISTOPHER JARVIS AND CAROLE JARVI | ($156.35) | 5600-000 | | | |
| | | SALLY LYCETT AND LYNN WOOD | ($156.35) | 5600-000 | | | |
| | | SIMON RUMSEY | ($156.35) | 5600-000 | | | |
| | | TIMOTHY MISSELDINE | ($156.35) | 5600-000 | | | |
| | | JACKIE KELLY | ($156.35) | 5600-000 | | | |
| | | TONY CHAPMAN AND SHARON CHAPMAN | ($156.35) | 5600-000 | | | |
| | | SAMANTHA THOMAS | ($156.35) | 5600-000 | | | |

Page Subtotals:                    $0.00          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | BARRY WILLIAMS AND VIOLET WILLIAMS | ($156.35) | 5600-000 | | | |
| | | MALCOLM WARD | ($156.35) | 5600-000 | | | |
| | | EDWARD PANTLING | ($156.36) | 5600-000 | | | |
| | | ANDREW REID AND KAREN REID | ($156.36) | 5600-000 | | | |
| | | DANIEL ROSICKY & MARTIN ASCHENBRENNER | ($156.36) | 5600-000 | | | |
| | | DANIEL JOSEPH ROSICKY AND PETRA ROSICKA | ($156.36) | 5600-000 | | | |
| | | ANTHONY WOOD | ($156.35) | 5600-000 | | | |
| 12/23/20 | 2006 | MALCOLM AND LINDA PIPER 12 Heron Court Denmark Road Kingston Upon Thames KT1 2RE United Kingdom | Supplemental Final Distribution to claim 2 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $64,732.32 |
| 12/23/20 | 2007 | JAMES AND VIVIENNE ROONEY Hendry Stoner and Brown PA 20 Orange Ave Orlando, FL  32801 | Supplemental Final Distribution to claim 3 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $64,575.96 |
| 12/23/20 | 2008 | Michael Edwards-Murphy, James Rooney, Barry Doyle c/o Michael Edward Murphy Ballykett Kilrush County Clare Ireland | Supplemental Final Distribution to claim 4 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $64,419.60 |
| 12/23/20 | 2009 | JONATHAN HOOD 106 Laurel Lane Oneonta, AL  35121 | Supplemental Final Distribution to claim 5 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $64,263.24 |
| 12/23/20 | 2010 | PAUL AND ALISON BENTON 19 St. Mary's Way Old Leake, Lincolnshire PE22 9ND UNITED KINGDOM | Supplemental Final Distribution to claim 6 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $64,106.88 |

Page Subtotals: $0.00   $781.80

Case 6:09-bk-01955-GER    Doc 498    Filed 12/07/21    Page 312 of 411

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-01955 | Trustee Name: Robert B Morrison |
| Case Name: SUPERIOR HOMES & INVESTMENTS  LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0010 |
| | Checking |
| Taxpayer ID No: XX-XXX6542 | Blanket Bond (per case limit): |
| For Period Ending: 11/14/2021 | Separate Bond (if applicable): $1,345,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2011 | JAMES CARNEY AND JOANNE CARNEY<br>69 Brookfield Road<br>Thornton-Cleveys, Lancashire FY5 4DR<br>UNITED KINGDOM | Supplemental Final Distribution to claim 8 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $63,950.52 |
| 12/23/20 | 2012 | HOA QUACH<br>13 Parsonage Way,<br>Cheadle SK8 2JS<br>UNITED KINGDOM | Supplemental Final Distribution to claim 10 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $63,794.16 |
| 12/23/20 | 2013 | HOSSIEN AND NAHID SHAHRAVESH<br>11 Woolton Hill Road<br>Liverpool L25 6HU<br>UNITED KINGDOM | Supplemental Final Distribution to claim 11 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $63,637.80 |
| 12/23/20 | 2014 | MOHINDER AND INDERJIT BAL<br>14 Eastwood Road<br>Goodmayes Illford<br>Essex IG3 8XB<br>United Kingdom | Supplemental Final Distribution to claim 12 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $63,481.44 |
| 12/23/20 | 2015 | DESMOND & EILEEN BRISTOW<br>7 Arbor Meadows<br>Winnersh Wokingham RG14 5ED<br>UNITED KINGDOM | Supplemental Final Distribution to claim 13 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $63,325.08 |
| 12/23/20 | 2016 | CARLTON AND MARVELY BROWN<br>41 Heriot Avenue<br>Chingford London E4 8AP<br>UNITED KINGDOM | Supplemental Final Distribution to claim 14 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $63,168.72 |
| 12/23/20 | 2017 | JOHN AND ELIZABETH FISHER<br>39 The Drive<br>Hertford<br>Herts<br>SG14 3DE | Supplemental Final Distribution to claim 15 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $63,012.36 |
| 12/23/20 | 2018 | ANDREW AND ANDREA BUCK<br>26 Walden Crescent SE<br>Calgary Alberta T2X 0S9<br>Canada | Supplemental Final Distribution to claim 16 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $62,856.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 312)*

Page Subtotals:                     $0.00        $1,250.88

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-01955 | Trustee Name: Robert B Morrison |
| Case Name: SUPERIOR HOMES & INVESTMENTS  LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0010 |
| | Checking |
| Taxpayer ID No: XX-XXX6542 | Blanket Bond (per case limit): |
| For Period Ending: 11/14/2021 | Separate Bond (if applicable): $1,345,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2019 | PETER SMITH, HELEN BEAUVAIS, JAUQUELINE OSTLE AND ROBERT OST<br>5 Caroline Close<br>Seaford<br>East Sussex<br>BN25 2UJ | Supplemental Final Distribution to claim 17 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $62,699.64 |
| 12/23/20 | 2020 | DAVID AND WENDY CRIGHTON<br>10 Lowfield Close<br>Ranskill Retford DN22 8GA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 18 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $62,543.28 |
| 12/23/20 | 2021 | CHRISTOPHER WHITE<br>45 Harvey<br>Grays<br>Essex<br>RM16 2TX<br>UNITED KINGDOM | Supplemental Final Distribution to claim 19 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $62,386.92 |
| 12/23/20 | 2022 | TERENCE AND SANDRA DOROTHY<br>60 Darenth Park Avenue<br>Dartford, Kent DA2 6LX<br>United Kingdom | Supplemental Final Distribution to claim 20 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $62,230.56 |
| 12/23/20 | 2023 | NEIL AND DONNA-ARDLEY FORDER<br>Asgrove, 4 Fairways<br>The Common, Stuston<br>Suffolk IP21 4AB<br>United Kingdom | Supplemental Final Distribution to claim 21 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $62,074.20 |
| 12/23/20 | 2024 | KEVIN AND MARIANNE FRYDL<br>49634 South Glacier<br>Northville, MI 48168 | Supplemental Final Distribution to claim 22 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $61,917.84 |
| 12/23/20 | 2025 | STEPHEN AND JULIA WHITE<br>The Hawthorns<br>London Road<br>Newport, Essex CB11 3PP<br>UNITED KINGDOM | Supplemental Final Distribution to claim 23 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $61,761.48 |

| Page Subtotals: | $0.00 | $1,094.52 |
|---|---|---|

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name:  Robert B Morrison

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2026 | MICHAEL AND PAULINE HANDS<br>28 Hopping Hill Gardens<br>New Duston, North Hampton NN5 6PF<br>UNITED KINGDOM | Supplemental Final Distribution to claim 24 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $61,605.12 |
| 12/23/20 | 2027 | DAVID AND PAULINE HANRATTY<br>15 Bankton Terrace<br>Murieston Livingston<br>Scottland EH54 7FB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 25 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $61,448.76 |
| 12/23/20 | 2028 | JOHN ALBERT HAWKER<br>228A Harbour Way<br>Shoreham by Sea<br>West Sussex BN43 5HZ<br>United Kingdom | Supplemental Final Distribution to claim 26 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $61,292.40 |
| 12/23/20 | 2029 | JOY HENDRICKS<br>4 Barrowdown Court<br>41 Tong Dean Ave<br>Hove East Sussex BN3 6TL<br>UNITED KINGDOM | Supplemental Final Distribution to claim 27 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $61,136.04 |
| 12/23/20 | 2030 | DAVID AND CATHERINE HITCHMOUGH<br>61 Muirfield<br>Whitley Bay<br>Tyne & Wear NE25 9HY<br>UNITED KINGDOM | Supplemental Final Distribution to claim 28 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $60,979.68 |
| 12/23/20 | 2031 | PHILIP AND CATHERINE HOLMES<br>1A Meadow Rise<br>Coulsdon Surrey CR5 2EH<br>United Kingdom | Supplemental Final Distribution to claim 29 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $60,823.32 |
| 12/23/20 | 2032 | NEIL JEACOCK<br>20 Manston Close<br>Bicester OX26 4FB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 30 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $60,666.96 |
| 12/23/20 | 2033 | DANIEL SIMON KATZ<br>31 Chartley Ave<br>Stanmore Middx<br>HA7 3RA<br>United Kingdom | Supplemental Final Distribution to claim 31 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $60,510.60 |

Page Subtotals:                    $0.00        $1,250.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2034 | DOV GIDEON KATZ<br>1 Manor Close<br>Mill Hill<br>London NW7 3NG<br>UNITED KINGDOM | Supplemental Final Distribution to claim 32 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $60,354.24 |
| 12/23/20 | 2035 | KEVIN AND JOAN LANGHAM<br>6 Rye Flatt Lane<br>Chesterfield S40 3RU<br>UNITED KINGDOM | Supplemental Final Distribution to claim 33 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $60,197.88 |
| 12/23/20 | 2036 | DONALD AND SHEILA MAY<br>112 Butchers Road<br>Canning Town<br>London E16 1ND<br>UNITED KINGDOM | Supplemental Final Distribution to claim 34 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $60,041.52 |
| 12/23/20 | 2037 | KEITH AND WENDY MORRISON<br>28 Castle View<br>Airth Falkirk FK2 8GE<br>UNITED KINGDOM | Supplemental Final Distribution to claim 35 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $59,885.16 |
| 12/23/20 | 2038 | NEERAJ AND ROSELYNE NIJHAWAN<br>14 Elwells Close<br>Bilston WV14 9YH<br>UNITED KINGDOM | Supplemental Final Distribution to claim 36 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $59,728.80 |
| 12/23/20 | 2039 | KWAME AND MARIAN OPOKU-FOFIE<br>6 Spindlewood<br>Elloughton<br>E Yorkshire HU15 1LL<br>UNITED KINGDOM | Supplemental Final Distribution to claim 37 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $59,572.44 |
| 12/23/20 | 2040 | ROBERT AND KAREN PARKS<br>Chapel Gardens Main Street<br>Somerset TA11 7DZ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 38 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $59,416.08 |

Page Subtotals: $0.00    $1,094.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2041 | STUART PARSONS AND ROBERT NORTON 27 Bradwell Road Lowton St Les Warrington WA3 2PB UNITED KINGDOM | Supplemental Final Distribution to claim 39 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $59,259.72 |
| 12/23/20 | 2042 | ANDREW AND WENDY STEELE 41 Spring Vale Whitley YO21 1JG UNITED KINGDOM | Supplemental Final Distribution to claim 40 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $59,103.36 |
| 12/23/20 | 2043 | NIGEL AND JANE TARRANT c/o Joel W. Walters, Esq. Walters Levine Klingensmith & Thomison 1800 2nd Street, Suite 808 Sarasota, FL 34236 | Supplemental Final Distribution to claim 41 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $58,947.00 |
| 12/23/20 | 2044 | DEAN TEMPLE AND RICK TEMPLE Greengates Revesby Corner Mereham-Le-Fen Boston, Lincs. PE22 7QQ UNITED KINGDOM | Supplemental Final Distribution to claim 42 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $58,790.64 |
| 12/23/20 | 2045 | COLIN AND TANYA TRINDER 3 Halfhilds Walfham Abbey EN9 1LE UNITED KINGDOM | Supplemental Final Distribution to claim 43 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $58,634.28 |
| 12/23/20 | 2046 | KATE FLANDERS-VERRALL & PAUL VERRAL Vernon House, 1 Hulme Hall House, Hulme Hall Close, Cheadle Hulme, Cheshire, SK8 6LH United Kingdom | Supplemental Final Distribution to claim 44 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $58,477.92 |
| 12/23/20 | 2047 | DAVID AND GABRIELLE WATKINS 56 Cunningham Drive Lutterworth LE17 4YR UNITED KINGDOM | Supplemental Final Distribution to claim 45 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $58,321.56 |

Page Subtotals:   $0.00   $1,094.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2048 | ADAM & CAROL YOUNG; GILLIES & ANN CRICHTON 5 Lydgait Gardens, Haddington, East Lothian EH41 3DB, Scotland | Supplemental Final Distribution to claim 46 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $58,165.20 |
| 12/23/20 | 2049 | CHRISTOPHER AND SUSAN APPS 31 Sydney Road Ilford IG6 2ED UNITED KINGDOM | Supplemental Final Distribution to claim 47 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $58,008.84 |
| 12/23/20 | 2050 | LENNIE BARRON 24 Marine Parade, Gorleston, Great Yarmouth Norfolk NR31 6DY UNITED KINGDOM | Supplemental Final Distribution to claim 48 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $57,852.48 |
| 12/23/20 | 2051 | JOHN AND PATRICIA BOTTOM 63 Temeraire Rd Mandon Park Plymouth PL5 3UA UNITED KINGDOM | Supplemental Final Distribution to claim 49 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $57,696.12 |
| 12/23/20 | 2052 | EDWARD GRAHAM BROWN 41 Parkgate Eston Middlesbro TS6 9LE UNITED KINGDOM | Supplemental Final Distribution to claim 50 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $57,539.76 |
| 12/23/20 | 2053 | PAUL AND CAROL BROWN 24 Brookfield Way Bury Huntingdom Cambridge PE26 2LH UNITED KINGDOM | Supplemental Final Distribution to claim 51 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $57,383.40 |
| 12/23/20 | 2054 | MICHAEL AND KERI-ANNE BURBIDGE 29 Harneis Crescent Laceby Grimsby North East Lincolnshire DN37 7BA UNITED KINGDOM | Supplemental Final Distribution to claim 52 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $57,227.04 |

Page Subtotals:                                                        $0.00          $1,094.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2055 | WAYNE AND SHARON TURNER<br>11 Cranberra Way<br>Burbage<br>Leicestershire<br>LE10 2GA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 54 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $57,070.68 |
| 12/23/20 | 2056 | ALASTAIR WEIR<br>15 Fairways<br>Ferndown<br>Dorset<br>BH22 8BA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 55 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $56,914.32 |
| 12/23/20 | 2057 | RAJ CHAND<br>44 Green Lane<br>Letchworth<br>Herts<br>SG6 1EA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 56 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $56,757.96 |
| 12/23/20 | 2058 | STEPHEN AND SUSAN NEWCOMBE<br>The Hollies<br>6 Drovers Court<br>Desford, Leicestershire LE9 9DY<br>UNITED KINGDOM | Supplemental Final Distribution to claim 57 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $56,601.60 |
| 12/23/20 | 2059 | DANIEL & ANTHONY BARON; LARAINE & LYN REED | Supplemental Final Distribution to claim 58 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $56,445.24 |
| 12/23/20 | 2060 | STEVEN WAI-CHEUNG CHOW & TARINA HEATHER CHOW<br>34 Pintail Crescent<br>Great Notley Braintree<br>Essex CM77 7WR<br>UNITED KINGDOM | Supplemental Final Distribution to claim 59 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $56,288.88 |

Page Subtotals:                    $0.00         $938.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2061 | ALAN AND KAYE CLYDESDALE<br>Farthingdown House<br>Holywell Lake<br>Wellington Somerset TA21 0EH<br>UNITED KINGDOM | Supplemental Final Distribution to claim 60 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $56,132.52 |
| 12/23/20 | 2062 | NEIL AND GLENDA WEBBER<br>16 Broadmeadows Lane<br>Waterlooville<br>Hampshire<br>PO7 8QL<br>United Kingdom | Supplemental Final Distribution to claim 61 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $55,976.16 |
| 12/23/20 | 2063 | JANET HOLLOWAY<br>Downs House<br>Gerald Rd<br>Seaford Sussex BN25 1BE<br>UNITED KINGDOM | Supplemental Final Distribution to claim 62 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $55,819.80 |
| 12/23/20 | 2064 | IAN AND NADIA ROSS<br>Firgrove House<br>Bielby<br>York<br>YO42 4JW<br>UNITED KINGDOM | Supplemental Final Distribution to claim 63 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $55,663.44 |
| 12/23/20 | 2065 | KEVIN AND MAXINE BRODERICK<br>5 Turnpike Close<br>Market Harborough<br>Leicestershire<br>LE16 7TJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 64 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $55,507.08 |
| 12/23/20 | 2066 | MICHAEL AND JANICE DONOGHUE<br>Stydd Close<br>Shrubs Hill Road<br>Lyndhurst SO43 7DJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 65 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $55,350.72 |

Page Subtotals:                    $0.00        $938.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2067 | BRIAN ALLEN AND PATRICIA ALLEN<br>122 Coronation Dr<br>Widnes, Chesire<br>WA8 8AG<br>United Kingdom | Supplemental Final Distribution to claim 66 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $55,194.36 |
| 12/23/20 | 2068 | MIKE AND KATHRYN OYSTON<br>45 Letchworth Road<br>Baldock<br>Herts SG7 6AA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 67 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $55,038.00 |
| 12/23/20 | 2069 | ANDREW JOHN HASTINGS<br>3 Mc Clintock Place<br>Enfield<br>Middlesex<br>EN3 6XL<br>UNITED KINGDOM | Supplemental Final Distribution to claim 68 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $54,881.64 |
| 12/23/20 | 2070 | JOHN AND AILEEN EGAN<br>78 Scholars Court<br>Derngate<br>Northampton NN1 1ES<br>UNITED KINGDOM | Supplemental Final Distribution to claim 69 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $54,725.28 |
| 12/23/20 | 2071 | JOHN AND MICHELLE ENTWISTLE<br>Cherry Bank Elmslack Lane<br>Silverdale Near<br>Carnforth LA5 0RX<br>UNITED KINGDOM | Supplemental Final Distribution to claim 70 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $54,568.92 |
| 12/23/20 | 2072 | MIKE OYSTON AND PAUL THOMAS<br>45 Letchworth Road<br>Baldock<br>Herts SG7 6AA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 71 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $54,412.56 |
| 12/23/20 | 2073 | ANTHONY AND ROSEMARIE WOOD<br>The Cottage, Joyces Lane<br>Bednall Head,Stafford<br>Staffordshire, U.K. | Supplemental Final Distribution to claim 72 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $54,256.20 |

Page Subtotals:                                                $0.00          $1,094.52

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2074 | IAIN THOMSON<br>14 The Mall<br>St. Leonards Hamlet<br>Hornchurch<br>Essex RM11 1FN<br>UNITED KINGDOM | Supplemental Final Distribution to claim 73 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $54,099.84 |
| 12/23/20 | 2075 | GEORGE AND LISA SENKUS<br>38 Brandon Avenue<br>Monrow TWP, NJ  08831 | Supplemental Final Distribution to claim 74 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $53,943.48 |
| 12/23/20 | 2076 | JOHN MILLER<br>5 Talbot Court<br>Huyton<br>Liverpool<br>Merseyside L36 5YW<br>UNITED KINGDOM | Supplemental Final Distribution to claim 75 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $53,787.12 |
| 12/23/20 | 2077 | BRIAN ALLEN AND PATRICIA ALLEN<br>122 Coronation Dr<br>Widnes, Chesire<br>WA8 8AG<br>United Kingdom | Supplemental Final Distribution to claim 76 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $53,630.76 |
| 12/23/20 | 2078 | REGINALD GOLDSMITH<br>68 Holm Drive<br>Green Acres<br>Elton CH2 4RR<br>UNITED KINGDOM | Supplemental Final Distribution to claim 77 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $53,474.40 |
| 12/23/20 | 2079 | CAROLYN DEACON<br>The Hunters Middle Rd<br>Tiptoe Lymington<br>Hampshire SO41 6EJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 78 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $53,318.04 |
| 12/23/20 | 2080 | PATRICK AND JAYME BOWER<br>27 Buckingham Road<br>Coalville<br>Leicestershire LE67 4PB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 80 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $53,161.68 |

Page Subtotals: $0.00   $1,094.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2081 | ANDREW MULLANE 65 Whyteleafe Road Caterham Surrey CR3 5EG UNITED KINGDOM | Supplemental Final Distribution to claim 81 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $53,005.32 |
| 12/23/20 | 2082 | ANTHONY FENNER 4 Boleyn Court Bell Lane, Broxbourne Herts EN10 7HJ UNITED KINGDOM | Supplemental Final Distribution to claim 82 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $52,848.96 |
| 12/23/20 | 2083 | MICHELE O"HALLORAN 20 Haydock Park Gardens Newgon-le-willows Merseyside WA12 0JF UNITED KINGDOM | Supplemental Final Distribution to claim 83 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $52,692.60 |
| 12/23/20 | 2084 | KEITH GORDON 50 ST Richards Road Otley West Yorkshire LS21 2AZ UNITED KINGDOM | Supplemental Final Distribution to claim 84 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $52,536.24 |
| 12/23/20 | 2085 | GILLIAN & CLIVE ASHTON KATIE SWEET 38 The Plaza Chimney Steps Bristol BS2 0RN UNITED KINGDOM | Supplemental Final Distribution to claim 85 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $52,379.88 |
| 12/23/20 | 2086 | DAVID AND CATHERINE KIRKUP Crispins The Common Winchmore Hill Amersham Bucks HP7 0PN UNITED KINGDOM | Supplemental Final Distribution to claim 86 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $52,223.52 |
| 12/23/20 | 2087 | MICHAEL JOSEPH HAMPTON 124 Bull Lane Brindley Ford Stoke on Trent ST8 7QN UNITED KINGDOM | Supplemental Final Distribution to claim 87 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $52,067.16 |

Page Subtotals:                                                    $0.00          $1,094.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2088 | IAN AND VIVIEN HARRIS 3 Knightstone View 15 Grove Park Road Weston Super Mare BS23 2LW UNITED KINGDOM | Supplemental Final Distribution to claim 88 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $51,910.80 |
| 12/23/20 | 2089 | JASON HILTON 285 Mutual Street Unit 908 Toronto Ontario M4Y 3C5 CANADA | Supplemental Final Distribution to claim 89 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $51,754.44 |
| 12/23/20 | 2090 | MALCOLM AND JACQUELINE HODGES 41 Kilverstone, Werrington Peterborough, Cambridgeshire PE4 5DX UNITED KINGDOM | Supplemental Final Distribution to claim 90 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $51,598.08 |
| 12/23/20 | 2091 | RODNEY AND JAYNE HOWLETT 7 Normanhurst Park Darley Dale Matlock Derbyshire DE4 3BQ UNITED KINGDOM | Supplemental Final Distribution to claim 91 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $51,441.72 |
| 12/23/20 | 2092 | RUSSELL AND LORI KING 67 Winegarden Trail Dundas Ontario L9H 7M3 CANADA | Supplemental Final Distribution to claim 92 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $51,285.36 |
| 12/23/20 | 2093 | ALAN AND BARBARA MACDONALD Treetops Cross Creek Cockfield Suffolk 1P30 0L9 UNITED KINGDOM | Supplemental Final Distribution to claim 93 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $51,129.00 |
| 12/23/20 | 2094 | PHILLIP AND SHEREE MANNING Rose Farm Bungalow London Road Wymondham Norfolk England NR189SL | Supplemental Final Distribution to claim 94 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $50,972.64 |

Page Subtotals:                    $0.00            $1,094.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2095 | DAVID AND AGNES MANSFIELD 20 Sussex Close Standish Wigan TF9 4PR UNITED KINGDOM | Supplemental Final Distribution to claim 95 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $50,816.28 |
| 12/23/20 | 2096 | MICHAEL AND LYNN MCBRIDE 48 Curling Knowe Crossgates KY4 8AX UNITED KINGDOM | Supplemental Final Distribution to claim 96 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $50,659.92 |
| 12/23/20 | 2097 | IAN MCDONALD AND GERALD GRIMES 42 Buckley Chase Milnrow Rochdale Manchester OL16 4BD UNITED KINGDOM | Supplemental Final Distribution to claim 97 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $50,503.56 |
| 12/23/20 | 2098 | NIGEL AND CLARE MCGOLDRICK Lanes End House Valewood Lane Grayshott Hindhead GU26 6LX UNITED KINGDOM | Supplemental Final Distribution to claim 98 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $50,347.20 |
| 12/23/20 | 2099 | ALLAN MCLUCKIE, Jr. 5 Macredie Place Perceton Irvine KA11 2BE UNITED KINGDOM | Supplemental Final Distribution to claim 99 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $50,190.84 |
| 12/23/20 | 2100 | ALLAN MCLUCKIE, Sr. 5 Macredie Place Perceton Invine KA11 2BE UNITED KINGDOM | Supplemental Final Distribution to claim 100 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $50,034.48 |
| 12/23/20 | 2101 | SCOT AND ELAINE MCSPADDEN 307 High Street Newart Hill Scotland MI1 5H UNITED KINGDOM | Supplemental Final Distribution to claim 101 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $49,878.12 |
| 12/23/20 | 2102 | KEITH AND VALERIE MEALAND 6 Roxburgh Close Macclesfield Chesire SK10 3QE UNITED KINGDOM | Supplemental Final Distribution to claim 102 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $49,721.76 |

Page Subtotals:                                    $0.00        $1,250.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2103 | RONALD AND TRUDY MESAROS 3221 Logan Lane Garnet Valley, PA 19061 | Supplemental Final Distribution to claim 103 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $49,565.40 |
| 12/23/20 | 2104 | RONALD MORRIS 22 Vicarage Gardens Marshfield Newport CF3 2PS UNITED KINGDOM | Supplemental Final Distribution to claim 104 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $49,409.04 |
| 12/23/20 | 2105 | JAMES AND JAN NICOL The Smithy 2 Smiddy Burn Kingsbarns St Andrews Fife KY16 8SN UNITED KINGDOM | Supplemental Final Distribution to claim 105 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $49,252.68 |
| 12/23/20 | 2106 | BRIAN O'MAHONY SCHUTTERSHOFSTRAAT 1 ANTWERP 02000 BELGIUM | Supplemental Final Distribution to claim 106 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $49,096.32 |
| 12/23/20 | 2107 | JOHN AND LESLEY PARKER 71 Grenfell Avenue Hornchurch, Essex, RM12 4DW UNITED KINGDOM | Supplemental Final Distribution to claim 107 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $48,939.96 |
| 12/23/20 | 2108 | MICHAEL AND CAROLINE PRICE Boulevard Bridge Road Oultonbroad Lowestoft NR33 9JU UNITED KINGDOM | Supplemental Final Distribution to claim 108 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $48,783.60 |
| 12/23/20 | 2109 | PHILIP AND ANASTASIA PRITCHARD 88A Plains Road Nottingham NG3 5RH UNITED KINGDOM | Supplemental Final Distribution to claim 109 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $48,627.24 |
| 12/23/20 | 2110 | LARAINE REED / ROY LESLIE BRAGGER / BETTY BRAGGER | Supplemental Final Distribution to claim 110 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $48,470.88 |

Page Subtotals:                                                    $0.00            $1,250.88

UST Form 101-7-TDR (10/1/2010) *(Page: 325)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking
Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2111 | PETER RENN AND ISABEL CLAYTON Flat 10 Lingfield Court 123 Golf Links Road Ferndown Dorset BH22 8BX UNITED KINGDOM | Supplemental Final Distribution to claim 111 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $48,314.52 |
| 12/23/20 | 2112 | GRAHAME AND JOANNA RIDLEY 44 Harding Way Marcham Abingdon Oxfordshire OX13 6FJ UNITED KINGDOM | Supplemental Final Distribution to claim 112 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $48,158.16 |
| 12/23/20 | 2113 | DEAN AND SAMANTHA RISDALE 32 Morrison Park Road West Haddon Northhamptonshire NN6 7BJ UNITED KINGDOM | Supplemental Final Distribution to claim 113 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $48,001.80 |
| 12/23/20 | 2114 | RONALD ROOK 79 Meadow Road Gardston Watford WD25 0JB UNITED KINGDOM | Supplemental Final Distribution to claim 114 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $47,845.44 |
| 12/23/20 | 2115 | IAN AND PINA SELBY Gloucester House Broome Manor Swindon SN3 UNITED KINGDOM | Supplemental Final Distribution to claim 115 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $47,689.08 |
| 12/23/20 | 2116 | IAN SELBY AND ALFONSO ALTIERI Red Lion House 6 Sheep Street Highworth SN6 7AA UNITED KINGDOM | Supplemental Final Distribution to claim 116 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $47,532.72 |
| 12/23/20 | 2117 | GARETT AND PAMELA SHEEHAN Whitethorn Park Clonakility IRELAND | Supplemental Final Distribution to claim 117 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $47,376.36 |

Page Subtotals: $0.00 $1,094.52

UST Form 101-7-TDR (10/1/2010) *(Page: 326)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2118 | CHRISTOPHER & LAURA SHELLEY 7 Limetree Paddock Scothern Lincoln LN2 2XD UNITED KINGDOM | Supplemental Final Distribution to claim 118 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $47,220.00 |
| 12/23/20 | 2119 | DAVID AND GILLIAN SHEPPARD 9 Marfords Avenue Bromborough, Wirral CH63 0JH UNITED KINGDOM | Supplemental Final Distribution to claim 119 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $47,063.64 |
| 12/23/20 | 2120 | NEIL AND MARIA STANLEY 14 Blakeys Crossing Howden, East Yorkshire DN14 7GE ENGLAND, UK | Supplemental Final Distribution to claim 120 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $46,907.28 |
| 12/23/20 | 2121 | DUNCAN STEELE AND REGAN SELLWOOD #5 Guisborough Road Whitby North Yorkshire YO21 1LZ UNITED KINGDOM | Supplemental Final Distribution to claim 121 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $46,750.92 |
| 12/23/20 | 2122 | JEFFREY AND LAURA STENDER 32 Newcombe Road Dundas, Ontario L9H 7B4 CANADA | Supplemental Final Distribution to claim 122 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $46,594.56 |
| 12/23/20 | 2123 | CLIVE AND BRIGITTE STEVENS 26 Omer Avenue Cliftonville Margate Kent CT9 3BX UNITED KINGDOM | Supplemental Final Distribution to claim 123 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $46,438.20 |
| 12/23/20 | 2124 | PAUL AND ALISON SUTCLIFFE 1 Priestley Way Burnham-On-Sea Somerset TA8 1QX UNITED KINGDOM | Supplemental Final Distribution to claim 124 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $46,281.84 |
| 12/23/20 | 2125 | MARK AND NINA TAYLOR 3 Strynpole Way Highfields Caldecote CB3 7ZJ UNITED KINGDOM | Supplemental Final Distribution to claim 125 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $46,125.48 |

Page Subtotals:                                    $0.00        $1,250.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#:  XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2126 | MICHAEL AND JANICE TAYLOR 72 King's Road Chalfont St. Giles HP8 4HN UNITED KINGDOM | Supplemental Final Distribution to claim 126 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $45,969.12 |
| 12/23/20 | 2127 | MICHAEL AND VALERIE TILLEY 189 Main Street Thornton LE67 1AH UNITED KINGDOM | Supplemental Final Distribution to claim 127 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $45,812.76 |
| 12/23/20 | 2128 | RONALD DEAN WELPER 6 Marine Drive Bishopstone Seaford East Sussex BN25 2RS UNITED KINGDOM | Supplemental Final Distribution to claim 128 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $45,656.40 |
| 12/23/20 | 2129 | BRIAN & CHRISTINE WHITAKER 5 Somers Crescent Ilfracombe EX34 9DP UNITED KINGDOM | Supplemental Final Distribution to claim 129 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $45,500.04 |
| 12/23/20 | 2130 | NIALL AND MICHELLE WILLIAMS 7 St Helens Rd Heath Cardiff CF14 4AR UK | Supplemental Final Distribution to claim 130 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $45,343.68 |
| 12/23/20 | 2131 | IAN S. WILLSON Meadowbank Blowinghouse Trevellas St Agnes Cornwall TR5 0XZ UNITED KINGDOM | Supplemental Final Distribution to claim 131 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $45,187.32 |
| 12/23/20 | 2132 | NEIL S. WILLSON The Lighthouse Perranwell Goonhavern Cornwall TR4 9PD UNITED KINGDOM | Supplemental Final Distribution to claim 132 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $45,030.96 |

Page Subtotals: $0.00   $1,094.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2133 | WILLIAM K. POWELL AND DAVID M. ASTON<br>73 Kenswick Drive<br>Halesowen, West Midlands B63 4QY<br>UNITED KINGDOM | Supplemental Final Distribution to claim 133 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $44,874.60 |
| 12/23/20 | 2134 | WILLIAM AND LYNDSEY TOSH<br>7 Doune Crescent<br>Chapelhall, Airdrie, Lanarkshire ML6 8HF<br>Scotland, UK | Supplemental Final Distribution to claim 135 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $44,718.24 |
| 12/23/20 | 2135 | BRENDAN AND ELAINE GILHOOLEY / MARTIN AND JENNIFER ROWSE<br>3 Middleberton<br>Edinburg Scotland EH16 5QT<br>UNITED KINGDOM | Supplemental Final Distribution to claim 137 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $44,561.88 |
| 12/23/20 | 2136 | ROY & BETTY BRAGGER | Supplemental Final Distribution to claim 139 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $44,405.52 |
| 12/23/20 | 2137 | PARUPKAR SINGH RATTAN<br>288 Tomswood Hill<br>Barkingside<br>Essex 1G6 2QS<br>UNITED KINGDOM | Supplemental Final Distribution to claim 141 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $44,249.16 |
| 12/23/20 | 2138 | PAUL EDWARDS AND CATHERINE WATERS<br>11 Pickard Bank<br>Leeds, West Yorkshire<br>LS6 2SJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 142 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $44,092.80 |
| 12/23/20 | 2139 | STEPHEN AND CAROL WARD<br>Buzon 3077<br>Calle Madrono 24, 03724<br>Moraira Alicante Spain | Supplemental Final Distribution to claim 143 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $43,936.44 |

Page Subtotals:                                              $0.00          $1,094.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking
Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2140 | TREFOR AND KAREN CORFIELD 12a, Fairlawn Grove Banstead, Surrey SM7 3BN UNITED KINGDOM | Supplemental Final Distribution to claim 144 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $43,780.08 |
| 12/23/20 | 2141 | R. M. AND P. THOMPSON 28 New Beacon Road Grantham, Lincolnshire NG31 9JX UNITED KINGDOM | Supplemental Final Distribution to claim 145 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $43,623.72 |
| 12/23/20 | 2142 | ALAN AND DAWN PRINGLE 4 Beech Close Gosforth Newcastle Upon Tyne NE3 5PH UNITED KINGDOM | Supplemental Final Distribution to claim 146 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $43,467.36 |
| 12/23/20 | 2143 | RICHARD AND LYNDA IRONS 31 Goodwood Ave SALE Cheshire M33 4QN ENGLAND UK | Supplemental Final Distribution to claim 147 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $43,311.00 |
| 12/23/20 | 2144 | TRACY WILLIAMS 15 The Spinney Bulcote Nottingham NG14 5GX ENGLAND | Supplemental Final Distribution to claim 148 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $43,154.64 |
| 12/23/20 | 2145 | DENNIS AND KAREN WOOLCOTT / GLENN AND JANET NEVILLE Ngura Back Lane Rimpton Yeovil Somerset BA22 8AH UNITED KINGDOM | Supplemental Final Distribution to claim 149 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $42,998.28 |

Page Subtotals: $0.00 $938.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2146 | RICHARD AND FIONA AMBROSE<br>1B The Pastures<br>Upper Caldecote<br>Biggleswade<br>Bedfordshire SG18 98G<br>UNITED KINGDOM | Supplemental Final Distribution to claim 150 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $42,841.92 |
| 12/23/20 | 2147 | MARTYN AND KAREN BRERETON<br>19 Primrose Lane<br>Kirkburton<br>Huddersfield H08 0QY<br>United Kingdom | Supplemental Final Distribution to claim 151 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $42,685.56 |
| 12/23/20 | 2148 | JAMES AND CRYSTAL MCCLEAN<br>83 Peveril Road<br>Peterborough PE1 3PP<br>UNITED KINGDOM | Supplemental Final Distribution to claim 152 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $42,529.20 |
| 12/23/20 | 2149 | AIDAN AND SUSAN HUNT<br>57 Park Lane<br>Henlow<br>Bedfordshire SG16 6AT<br>England<br>UNITED KINGDOM | Supplemental Final Distribution to claim 153 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $42,372.84 |
| 12/23/20 | 2150 | ANN AND DEREK MOFFAT<br>16 Yewhurst Close<br>Twyford,<br>Reading RG10 9PW<br>UNITED KINGDOM | Supplemental Final Distribution to claim 155 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $42,216.48 |
| 12/23/20 | 2151 | JAMES SHEARD<br>25 Allendale Road<br>Loughborough<br>Leicestershire LE11 2HX<br>UNITED KINGDOM | Supplemental Final Distribution to claim 156 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $42,060.12 |
| 12/23/20 | 2152 | MARK A VINTER & ELSE MAE VINTER<br>c/o John M Tamayo Esq<br>PO Box 2369<br>Lakeland, FL  33803-2369 | Supplemental Final Distribution to claim 157 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $41,903.76 |

Page Subtotals: $0.00    $1,094.52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2153 | ROBERT AND GILLIAN ELTON 19 Anthorne Close, Potters Bar Hertfordshire EN6 1RW UNITED KINGDOM | Supplemental Final Distribution to claim 158 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $41,747.40 |
| 12/23/20 | 2154 | TIMOTHY AND KAREN THORPE 7 Whitehouse Crescent, Great Preston Leeds, LS26 8BL UNITED KINGDOM | Supplemental Final Distribution to claim 159 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $41,591.04 |
| 12/23/20 | 2155 | RICHARD AND SANDREA DALY 1 Fenbrook Close Hambrook Bristol BS16 1QJ UNITED KINGDOM | Supplemental Final Distribution to claim 160 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $41,434.68 |
| 12/23/20 | 2156 | IAN AND JUSTINE HARVEY 2 Chad Bournes Churchdown Glowchester GL3 2AE UNITED KINGDOM | Supplemental Final Distribution to claim 161 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $41,278.32 |
| 12/23/20 | 2157 | DAVID AND SAMANTHA LESLIE 3 Williams Close, Amble Morpeth Northumberland NE65 0GF UNITED KINGDOM | Supplemental Final Distribution to claim 162 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $41,121.96 |
| 12/23/20 | 2158 | CHRISTOPHER AND MICHELLE LEE 243 Oundle Road Woodston Peterborough PE2 9QY UNITED KINGDOM | Supplemental Final Distribution to claim 163 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $40,965.60 |
| 12/23/20 | 2159 | BRIAN AND SANDRA HALLIGAN 11 Claremont Avenue Maghull Liverpool L31 8AD UNITED KINGDOM | Supplemental Final Distribution to claim 164 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $40,809.24 |

Page Subtotals:                $0.00            $1,094.52

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2160 | CHRISTOPHER AND MARY MUTER 1 Shuldham Close High Legh Knutsford Cheshire WA16 6UE UK | Supplemental Final Distribution to claim 165 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $40,652.88 |
| 12/23/20 | 2161 | CHRISTOPHER AND STELLA JUST Sutton Hall, Sutton Hall Drive Little Sutton Cheshire CH66 4UQ UNITED KINGDOM | Supplemental Final Distribution to claim 166 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $40,496.52 |
| 12/23/20 | 2162 | DAVID ELLIOTT 14 Daventer Drive Stanmore, Middlesex HA7 3TJ UNITED KINGDOM | Supplemental Final Distribution to claim 167 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $40,340.16 |
| 12/23/20 | 2163 | MAKHAN MANN 93 Norton Road Letchworth Herts SG6 1AD UNITED KINGDOM | Supplemental Final Distribution to claim 168 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $40,183.80 |
| 12/23/20 | 2164 | JOHN AND CAROLINE BLONDEL La Gouvanniere Les Merriennes St Martins, Guernsey GY4 6NS UNITED KINGDOM | Supplemental Final Distribution to claim 169 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $40,027.44 |
| 12/23/20 | 2165 | GERRY AND GEORGE WORRALL 5 The Manor, Hayle Place Cripple Street, Maidstone Kent UK ME15 6DW | Supplemental Final Distribution to claim 171 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $39,871.08 |
| 12/23/20 | 2166 | JOANNE OXENHAM Apartment 5, Mounton Chambers Mounton Close, Chepstow, NP16 5ES Monmouthshire, Sth. Wales UNITED KINGDOM | Supplemental Final Distribution to claim 172 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $39,714.72 |

Page Subtotals: $0.00   $1,094.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2167 | JOHN AND CAROL GAY<br>Fiddles Reach - Preston Farm<br>Upottery - Honiton<br>Devon, England EX14 9PF | Supplemental Final Distribution to claim 173 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $39,558.36 |
| 12/23/20 | 2168 | MRS. CHERYL WILKINS<br>16630 Sunrise Vista Drive<br>Clermont, FL  34714 | Supplemental Final Distribution to claim 174 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $39,402.00 |
| 12/23/20 | 2169 | LINDA STAFFORD<br>c/o Litchford & Christopher PA<br>David A Beyer Esq<br>PO Box 1549<br>Orlando, FL  32802 | Supplemental Final Distribution to claim 175 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $39,245.64 |
| 12/23/20 | 2170 | MARK AND KATIE JOYSON<br>c/o Phil A. D"Aniello<br>Fassett, Anthony & Taylor, P.A.<br>1325 W. Colonial Drive<br>Orlando, FL  32804 | Supplemental Final Distribution to claim 176 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $39,089.28 |
| 12/23/20 | 2171 | STEVEN MATTHEW FLETCHER<br>c/o Philip F. Bonus, Esquire<br>Bonus Law Firm<br>1115 E. Concord Street<br>Orlando, Florida  32803 | Supplemental Final Distribution to claim 177 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $38,932.92 |
| 12/23/20 | 2172 | JOHN WILLIAM STEEL & GLORIA MAY STE<br>Oakdene<br>4 Broom Close<br>Kendal Cumbria LA96BN UK | Supplemental Final Distribution to claim 178 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $38,776.56 |
| 12/23/20 | 2173 | PAUL AND JENIFER WOODWARD<br>c/o William J. Denius, Esq.<br>Killgore Pearlman<br>PO Box 1913<br>Orlando, FL  32802 | Supplemental Final Distribution to claim 179 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $38,620.20 |
| 12/23/20 | 2174 | EVA AND LUCILE DANIELO FRANK<br>2420 Keeler Avenue<br>Merrick, NY  11566 | Supplemental Final Distribution to claim 180 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $38,463.84 |

Page Subtotals: $0.00  $1,250.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955                                                              Trustee Name: Robert B Morrison                    Exhibit 9

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC                                   Bank Name: Axos Bank

                                                                              Account Number/CD#: XXXXXX0010

                                                                                          Checking

Taxpayer ID No: XX-XXX6542                                                     Blanket Bond (per case limit):

For Period Ending: 11/14/2021                                                 Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2175 | MICHAEL W. BURKETT c/o Kevin P. Robinson, Esq. Zimmerman, Kiser & Sutcliffe, P.A. P.O. Box 3000 Orlando, FL  32802 | Supplemental Final Distribution to claim 181 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $38,307.48 |
| 12/23/20 | 2176 | PETER & CATHERINE CREMONA 15 Pinecrest Gardens Orpington, Kent BR6 7WA UNITED KINGDOM | Supplemental Final Distribution to claim 185 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $38,151.12 |
| 12/23/20 | 2177 | SAMUEL PATRICK 57 Leigham Court Road Streatham London SW162NJ UNITED KINGDOM | Supplemental Final Distribution to claim 186 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $37,994.76 |
| 12/23/20 | 2178 | ANDRZEJ & JANINA TYRA 5927 Michael Drive Bensalem, PA  19020 | Supplemental Final Distribution to claim 187 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $37,838.40 |
| 12/23/20 | 2179 | RICHARD RE & BARBARA R CHRISTOPHER Emma L & Brian J Christopher c/o David R Lenox Esq 201 E Pine St Ste 500 Orlando, FL  32801 | Supplemental Final Distribution to claim 188 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $37,682.04 |
| 12/23/20 | 2180 | SIMON & HELEN ASH  5 The Pippins Warminster Wiltshire BA12 8th UK | Supplemental Final Distribution to claim 189 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $37,525.68 |
| 12/23/20 | 2181 | HENLEY & LORAINE TAYLOR Oaklands Main St Old Cantley Doncaster S Yorkshire DN3 3QH UK | Supplemental Final Distribution to claim 190 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $37,369.32 |
| 12/23/20 | 2182 | C & F MITCHINSON-TULIP Roy & Lynda Muldoon 5 W Leake Rd E Leake Loughborough Leics LE12 6LJ UK | Supplemental Final Distribution to claim 191 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $37,212.96 |

Page Subtotals:                                    $0.00          $1,250.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2183 | RICHARD & MARIA PILGRIM<br>Bishops Farm, Eclles<br>Norfolk NR162PA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 192 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $37,056.60 |
| 12/23/20 | 2184 | KARL FRUSHER & MARIE HARVEY<br>89 Hollycroft Road<br>Emneth<br>Wisbech, Cambs PE14 8BB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 193 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $36,900.24 |
| 12/23/20 | 2185 | JON & VERA MEY<br>UNDELIVERABLE | Supplemental Final Distribution to claim 203 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $36,743.88 |
| 12/23/20 | 2186 | GEOFFREY & JOANNE LAMBERT<br>43 Plane Tree Way<br>Woodstock Oxford UK<br>OX20 1PE | Supplemental Final Distribution to claim 205 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $36,587.52 |
| 12/23/20 | 2187 | CARL & VALERIE HARTLEY<br>8 Chapel House<br>Damfield Lane<br>Maghull, Merseyside L31 6FB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 206 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $36,431.16 |
| 12/23/20 | 2188 | JOHN J WOTRING, III<br>1561 Travertine Terr<br>Sanford, FL  32771-7731 | Supplemental Final Distribution to claim 207 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $36,274.80 |
| 12/23/20 | 2189 | ROBERT WATERMAN<br>5654 E 1st St<br>Tucson, AZ  85711 | Supplemental Final Distribution to claim 208 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $36,118.44 |
| 12/23/20 | 2190 | PETER & CAROL WILLIAMS<br>31 Pen y Bryn Bryntirion<br>Bridgend Mid Glamorgan<br>South Wales CF31 4DW | Supplemental Final Distribution to claim 211 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $35,962.08 |

UST Form 101-7-TDR (10/1/2010) *(Page: 336)*

Page Subtotals:                    $0.00        $1,250.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-01955 | | Trustee Name: Robert B Morrison | Exhibit 9 |
| Case Name: SUPERIOR HOMES & INVESTMENTS LLC | | Bank Name: Axos Bank | |
| | | Account Number/CD#: XXXXXX0010 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX6542 | | Blanket Bond (per case limit): | |
| For Period Ending: 11/14/2021 | | Separate Bond (if applicable): $1,345,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2191 | FRANCIS & SUSAN HAYES<br>Buttercross Cottage<br>Main St Barrow<br>Nr Oakham Rutland<br>LE15 7PE<br>UNITED KINGDOM | Supplemental Final Distribution to claim 215 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $35,805.72 |
| 12/23/20 | 2192 | DEAN & JULIE DICKINSON<br>1 Coniscliffe Court<br>West Park<br>Haartlepool TS26 0GB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 216 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $35,649.36 |
| 12/23/20 | 2193 | ARVEL MORRIS<br>21 Colfe Road<br>London SE23 2ES<br>UNITED KINGDOM | Supplemental Final Distribution to claim 217 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $35,493.00 |
| 12/23/20 | 2194 | WILLIAM & SUSAN STRACHAN<br>6 Milburn Close<br>Hexham NE46 2NY<br>UNITED KINGDOM | Supplemental Final Distribution to claim 218 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $35,336.64 |
| 12/23/20 | 2195 | DAVID RIGNEY<br>3 Powell Court, Bottoms Farm Lane<br>Doynton<br>Bristol, England<br>BS30 5TY | Supplemental Final Distribution to claim 222 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $35,180.28 |
| 12/23/20 | 2196 | JOHN & MAUREEN HAMMERSLEY<br>Winwood Lodge<br>Stafford Rd Aston by Stones<br>Stunfs ST15 0VF<br>UNITED KINGDOM | Supplemental Final Distribution to claim 226 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $35,023.92 |
| 12/23/20 | 2197 | ROSENA & LUCA BONANNI<br>17260 Invitational Dr<br>Macomb, MI  48042 | Supplemental Final Distribution to claim 227 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $34,867.56 |
| 12/23/20 | 2198 | ROBERT & HELEN BROOKFIELD<br>The Old Post Office Cottage<br>Village Road, Waverton  NR Chester<br>Cheshire CH3 7QN<br>United Kingdom | Supplemental Final Distribution to claim 228 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $34,711.20 |

Page Subtotals: $0.00   $1,250.88

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2199 | TREVOR KEATING CONNIE CREED 13 Pinnacles Meadowlands Ln Broomfield Co Cork, IRELAND | Supplemental Final Distribution to claim 229 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $34,554.84 |
| 12/23/20 | 2200 | BRIAN & SUSAN KEATING Declan & Paula O"Sullivan 23 Halldene Estate Bishopstown Cork, IRELAND | Supplemental Final Distribution to claim 230 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $34,398.48 |
| 12/23/20 | 2201 | PHILIP & MARY WALKER 64 Pillar Avenue Brixham Devon TQ5 8LB UNITED KINGDOM | Supplemental Final Distribution to claim 231 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $34,242.12 |
| 12/23/20 | 2202 | ADENIYI J KOMOLAFE 1 Bledlow Close Cavendish Ellesmere Park Monton M30 9LP UNITED KINGDOM | Supplemental Final Distribution to claim 233 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $34,085.76 |
| 12/23/20 | 2203 | DAVID & KAREN BIRD #12 The Sidings Rugeley Rd Hednesford Cannock, Staffs, WS12 IRQ United Kingdom | Supplemental Final Distribution to claim 235 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $33,929.40 |
| 12/23/20 | 2204 | RICHARD & DEBORAH BEWSHER 40 Barrington Drive Palm Coast, FL  32137 | Supplemental Final Distribution to claim 236 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $33,773.04 |
| 12/23/20 | 2205 | EDUARD & GALINA KVASHA 2733 Brown Street Brooklyn, NY  11235 | Supplemental Final Distribution to claim 237 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $33,616.68 |
| 12/23/20 | 2206 | MICHAEL & RACHEL SVEC 5603 Lincoln St Bethesda, MD  20817 | Supplemental Final Distribution to claim 238 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $33,460.32 |
| 12/23/20 | 2207 | PHYLLIS and CHRIS KOVACH STEVE 3504 Amen Corner Riverhead, NY  11901 | Supplemental Final Distribution to claim 239 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $33,303.96 |

Page Subtotals:  $0.00  $1,407.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2208 | NICK WAIN 17 Soaphouse Lane Woodhouse Sheffield South Yorkshire S13 9US UNITED KINGDOM | Supplemental Final Distribution to claim 241 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $33,147.60 |
| 12/23/20 | 2209 | ADEBAYO & BRIDGET ADEBIYI Home Field London Road Winchester SO23 7JJ UNITED KINGDOM | Supplemental Final Distribution to claim 242 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $32,991.24 |
| 12/23/20 | 2210 | DAVID HALES/S KITCHEN/A GILL Old Stones House Rochdale Road, Ripponden West Yorkshire HX6 4LB UNITED KINGDOM | Supplemental Final Distribution to claim 243 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $32,834.88 |
| 12/23/20 | 2211 | BRENDAN & MARGARET KIRRANE 1 Rogerson Close Timperley Altincham WA15 7XG UNITED KINGDOM | Supplemental Final Distribution to claim 244 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $32,678.52 |
| 12/23/20 | 2212 | STEPHAN & MARION ROOKE Lawnswood Ct Apt 5 Wellington Sq Cheltenham Gloucestershire GL50 4AB UNITED KINGDOM | Supplemental Final Distribution to claim 245 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $32,522.16 |
| 12/23/20 | 2213 | DUNCAN RANN & PAUL GRIMWOOD Woodmansey Grance Hull Road Woodmansey HU17 0TH UNITED KINGDOM | Supplemental Final Distribution to claim 246 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $32,365.80 |
| 12/23/20 | 2214 | BRIAN FINCH Ilorin Pengersickcroft Praa Sands Penzance TR20 9SW UNITED KINGDOM | Supplemental Final Distribution to claim 247 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $32,209.44 |
| 12/23/20 | 2215 | TIM WEBB 11 Eastbank Dr Northwick Worcester WR3 7BH UNITED KINGDOM | Supplemental Final Distribution to claim 248 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $32,053.08 |

Page Subtotals:                    $0.00          $1,250.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2216 | RICHARD & BRIDGET COULTER<br>49 Dunkfield Ave<br>Filton Park<br>Bristol Avon BS34 7RQ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 250 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $31,896.72 |
| 12/23/20 | 2217 | SIMON & VICKY PYNE<br>Nearbeck Rake Lane<br>Ulverston, Cumbria LA12 0HB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 251 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $31,740.36 |
| 12/23/20 | 2218 | ROBERT & PAMELA TEASDALE<br>Hollybank<br>The Crescent West Ramsey<br>IM8 2JN<br>Isle of Man | Supplemental Final Distribution to claim 253 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $31,584.00 |
| 12/23/20 | 2219 | DENIS & ANNETTE MASSA<br>22 Equinox Lane<br>Freehold, NJ 07728 | Supplemental Final Distribution to claim 255 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $31,427.64 |
| 12/23/20 | 2220 | AIDAN & ELIEEN MCGUINNESS<br>Clonard<br>Enfield County Meath, IRELAND | Supplemental Final Distribution to claim 256 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $31,271.28 |
| 12/23/20 | 2221 | DAVID & NICOLA WILLIAMS<br>The Barn, Brooklands Farm<br>Gypsy Lane, Broom Beds<br>SG18 9AT<br>UNITED KINGDOM | Supplemental Final Distribution to claim 258 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $31,114.92 |
| 12/23/20 | 2222 | BHARAT & MAYA PATEL<br>4 Hoober Road<br>Sheffield S11 9SF<br>S Yorkshire<br>UNITED KINGDOM | Supplemental Final Distribution to claim 259 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $30,958.56 |
| 12/23/20 | 2223 | CHETNA & BHAMINI MEHTA AND KANTILAL PITHIA<br>5 Swinderby Rd<br>Wembley, Middlesex HA04SD<br>UNITED KINGDOM | Supplemental Final Distribution to claim 260 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $30,802.20 |

Page Subtotals:                    $0.00          $1,250.88

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2224 | CAROL BEVAN 2 Lemarchant Road Frimley Camberley GU16 8RW UNITED KINGDOM | Supplemental Final Distribution to claim 261 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $30,645.84 |
| 12/23/20 | 2225 | TERENCE DONOVAN 1636 Windsor Oak Ct Kissimmee, FL 34744 | Supplemental Final Distribution to claim 262 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $30,489.48 |
| 12/23/20 | 2226 | MARK DONOVAN 1636 Windsor Oak Ct Kissimmee, FL 34744 | Supplemental Final Distribution to claim 263 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $30,333.12 |
| 12/23/20 | 2227 | KIERON & ELWYN DICKENSON 9 Closdesargeant Gorey Village Grouville JE3 9EQ UNITED KINGDOM | Supplemental Final Distribution to claim 264 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $30,176.76 |
| 12/23/20 | 2228 | FREDERICK & CHRISTINE SHAW 32 Howe Downs Praze Camborne TR14 0NF UNITED KINGDOM | Supplemental Final Distribution to claim 265 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $30,020.40 |
| 12/23/20 | 2229 | STEVE & KAREN WILLIAMS Appleton House Starkey Lane Northop CH7 6DG UNITED KINGDOM | Supplemental Final Distribution to claim 266 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $29,864.04 |
| 12/23/20 | 2230 | NICK & ANNIE RAINEY 5 Groes Fawr Close Marshfield, Cardiff CF3 2AH UNITED KINGDOM | Supplemental Final Distribution to claim 267 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $29,707.68 |
| 12/23/20 | 2231 | RICKY & CHRISTINE HARVEY 35 Horseshoe Rd Pangbourne Berkshire RG8 7JH UNITED KINGDOM | Supplemental Final Distribution to claim 268 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $29,551.32 |
| 12/23/20 | 2232 | PAUL SMYTH 19 Ardglass Road Downpatrick Co Down BT30 6LQ N IRELAND | Supplemental Final Distribution to claim 269 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $29,394.96 |

Page Subtotals: $0.00  $1,407.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2233 | PETER & LISA VINCENT<br>Church View Church Road<br>North Malreward BS39 4EX<br>UNITED KINGDOM | Supplemental Final Distribution to claim 270 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $29,238.60 |
| 12/23/20 | 2234 | DAVID & CLAIRE WHITE<br>18 Boakes Place<br>Ashurst<br>South Hampton SO40 7FF<br>UNITED KINGDOM | Supplemental Final Distribution to claim 271 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $29,082.24 |
| 12/23/20 | 2235 | ADRIAN & URSALA LONG<br>2 Ridgeway Gardens<br>Westcliff-On-Sea<br>Essex SS0 8PZ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 272 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $28,925.88 |
| 12/23/20 | 2236 | DAVID & ANN BLAKEY<br>52 Bailey Way<br>Hetton-Le-Hole<br>Houghton-LE-Spring DH5 0HD<br>UNITED KINGDOM | Supplemental Final Distribution to claim 275 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $28,769.52 |
| 12/23/20 | 2237 | CHRISTINA TOALE<br>2 Yewberry Way<br>Chandlesford<br>Eastleigh SO53 4PE<br>UNITED KINGDOM | Supplemental Final Distribution to claim 276 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $28,613.16 |
| 12/23/20 | 2238 | MALCOLM/GILLIAN/SARAH MYSKOW<br>4a Agios Panteleimonas Street<br>Erimi, 4630 Limassol<br>Cyprus | Supplemental Final Distribution to claim 277 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $28,456.81 |
| 12/23/20 | 2239 | JOHN IRWIN<br>641 Blackberry Lane<br>Portmarnock<br>Co Dublin Ireland | Supplemental Final Distribution to claim 278 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $28,300.45 |
| 12/23/20 | 2240 | DEREK & JACQUELINE MILLINER<br>32 Button Lane<br>Bearsted Maidstone<br>Maidstone ME15 8DW<br>UNITED KINGDOM | Supplemental Final Distribution to claim 279 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $28,144.09 |

Page Subtotals: $0.00   $1,250.87

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2241 | DANIEL LINHARES AND ANNE LINHARES Attn John L. Urban, Esq 200 S. Orange Ave Ste 2025 Orlando, FL 32801 | Supplemental Final Distribution to claim 281 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $27,987.73 |
| 12/23/20 | 2242 | STEVAN JOHN SIMMS & SUSAN MARGARET PARKER Attn: John L Urban Esq 200 S Orange Ave Ste 2025 Orlando, FL 32801 | Supplemental Final Distribution to claim 282 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $27,831.37 |
| 12/23/20 | 2243 | EMMANUEL OLOKE 27 North Countess Rd Walthamstow London E17 5HS UK | Supplemental Final Distribution to claim 285 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $27,675.01 |
| 12/23/20 | 2244 | KIRAN & PRADIP PATEL 47 Chestnut Drive Stretton Hall, Oadby Leicester LE2 4QX UNITED KINGDOM | Supplemental Final Distribution to claim 286 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $27,518.65 |
| 12/23/20 | 2245 | DAVID & CAROL JEBB Hill Farm Sleep Hill Lane Skelbrooke Doncaster DN6 8LZ UNITED KINGDOM | Supplemental Final Distribution to claim 288 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $27,362.29 |
| 12/23/20 | 2246 | GRAHAM MARK NAPIER AND KIM NAPIER 41 All Hallows Road Paignton Devon UK | Supplemental Final Distribution to claim 289 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $27,205.93 |
| 12/23/20 | 2247 | RICHARD & HAZEL SCULLY 6 Sawmill Road Logwick Princes Risborough HP27 9TD UNITED KINGDOM | Supplemental Final Distribution to claim 290 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $27,049.57 |
| 12/23/20 | 2248 | NIGEL WHELAN & ANGELA SEEDAL c/o Law Office of Curtis & Associates PA 701 Market Street Suite 109S Saint Augustine, FL 32095 | Supplemental Final Distribution to claim 291 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $26,893.21 |

Page Subtotals: $0.00 $1,250.88

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-01955 | Trustee Name: Robert B Morrison |
| Case Name: SUPERIOR HOMES & INVESTMENTS  LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0010 |
| | Checking |
| Taxpayer ID No: XX-XXX6542 | Blanket Bond (per case limit): |
| For Period Ending: 11/14/2021 | Separate Bond (if applicable): $1,345,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2249 | TIM MISSELOINE 8 Spigot Lane, Elsworth, Cambridge, CB 23 4JT. UK UK, 01954  267358 | Supplemental Final Distribution to claim 292 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $26,736.85 |
| 12/23/20 | 2250 | PETER & DELORES SLADE La Lagua 32 Dona Pepa Dos Quesada Alicante Spain, 03170 | Supplemental Final Distribution to claim 293 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $26,580.49 |
| 12/23/20 | 2251 | MARTIN & JULIE VARLEY 46 Hillfoot Dr Pudsey Leeds LS287QL UNITED KINGDOM | Supplemental Final Distribution to claim 294 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $26,424.13 |
| 12/23/20 | 2252 | ALAN & GARCIA JELFS 81 Station Road Nailsea Bristol BS48 1TG UNITED KINGDOM | Supplemental Final Distribution to claim 295 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $26,267.77 |
| 12/23/20 | 2253 | DIANA & MAURICE TALBOT Greenacres Dab Green Whitmore Newcastle Staffordshire ST5 5HL UNITED KINGDOM | Supplemental Final Distribution to claim 296 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $26,111.41 |
| 12/23/20 | 2254 | IAN PERKINS 131 Ruddington Lane Wilford Nottingham NG11 7BY UNITED KINGDOM | Supplemental Final Distribution to claim 297 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $25,955.05 |
| 12/23/20 | 2255 | MIKE & WENDY HOWELLS UNDELIVERABLE | Supplemental Final Distribution to claim 298 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $25,798.69 |
| 12/23/20 | 2256 | STEPHEN & LYNDA BLAND 24 Eagle Close Crowthorne RG45 6TP UNITED KINGDOM | Supplemental Final Distribution to claim 299 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $25,642.33 |
| 12/23/20 | 2257 | MR. ARNOLD C J ALLEN 29 Beckwith Rd Herne Hill London SE24 9LH United Kingdom | Supplemental Final Distribution to claim 300 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $25,485.97 |
| | | | Page Subtotals: | | $0.00 | $1,407.24 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2258 | SUSAN & NEERUNJUN JUKHOOP<br>2 Links View<br>Ansdell Lyttham<br>St Annes FY8 4DA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 303 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $25,329.61 |
| 12/23/20 | 2259 | ANTHONY & JULIA PERILLO<br>187 N Marginal Rd<br>Jericho, NY  11753 | Supplemental Final Distribution to claim 305 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $25,173.25 |
| 12/23/20 | 2260 | ALAN DREW & LYDIA DREW<br>Helen Lodge Horning Road<br>W Hoveton NR12 8QJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 306 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $25,016.89 |
| 12/23/20 | 2261 | IAN & MARLENE GUNTHER<br>36 Malvern Drive<br>Gonerby Hill Foot<br>Brantham NG31 8GA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 307 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $24,860.53 |
| 12/23/20 | 2262 | COLIN & JANICE BIRRELL<br>Craigruie North St Annan<br>Dumfriesshire DG12 5DG<br>UNITED KINGDOM | Supplemental Final Distribution to claim 308 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $24,704.17 |
| 12/23/20 | 2263 | NORMAN & MARGARET WILLEY<br>4 Tensfield<br>Hetton-Le-Hole<br>Tyne & Wear DH5 9NB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 309 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $24,547.81 |
| 12/23/20 | 2264 | SUE & MARTIN BRITNELL<br>11 Sun Crescent<br>Oakley Aulesbury HP18 9RF<br>UNITED KINGDOM | Supplemental Final Distribution to claim 310 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $24,391.45 |
| 12/23/20 | 2265 | JOHN HAWKINS<br>The Manor House Marketplace<br>Ilkeston DE7 5HY<br>UNITED KINGDOM | Supplemental Final Distribution to claim 311 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $24,235.09 |
| 12/23/20 | 2266 | BEREN & MADGE STEPHENSON<br>12 Percey Road<br>Penge London SE20 7QJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 312 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $24,078.73 |

Page Subtotals:                    $0.00          $1,407.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2267 | FRANK & ELAINE CADDY / NADIA & NEIL BURTON<br>15 Inglewood Grove<br>Sutton Coldfield<br>United Kingdom B74 3LL | Supplemental Final Distribution to claim 313 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $23,922.37 |
| 12/23/20 | 2268 | MICHAEL SMITH<br>4 New Farm Close<br>Staines Middlesex TW18 1RW<br>UNITED KINGDOM | Supplemental Final Distribution to claim 314 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $23,766.01 |
| 12/23/20 | 2269 | NIGEL LAVIN<br>25 Makerfield Drive<br>Newton-Le-Willows<br>Merseyside WA12 9WA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 315 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $23,609.65 |
| 12/23/20 | 2270 | CARL L HALL<br>21 Driftwood Lane<br>Setaet, NY 11733-2627 | Supplemental Final Distribution to claim 316 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $23,453.29 |
| 12/23/20 | 2271 | MARK & LYNNE STOCKTON<br>8 Shortfield Close<br>Balsall Common<br>Coventry CV7 7UN<br>UNITED KINGDOM | Supplemental Final Distribution to claim 317 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $23,296.93 |
| 12/23/20 | 2272 | ROBERT & TERESA STEWART<br>2 Rapleys Field<br>Pirbright Woking<br>Surrey GV24 4TW<br>UNITED KINGDOM | Supplemental Final Distribution to claim 318 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $23,140.57 |
| 12/23/20 | 2273 | DAVID & ELIZABETH GODFREY<br>16 Coley Road<br>Wilton, CT 06897 | Supplemental Final Distribution to claim 320 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $22,984.21 |
| 12/23/20 | 2274 | MINIRATU DEEN-SAVAGE<br>Labor & Delivery<br>Secur Forces Hosp Program<br>PO Box 3643, Riyadh 11481<br>Saudi Arabia | Supplemental Final Distribution to claim 321 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $22,827.85 |

Page Subtotals:                                    $0.00          $1,250.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2275 | LEE & ELIZABETH COBB 11 Coach Rd Baildon Shipley W Yorkshire BD17 5JE, UK | Supplemental Final Distribution to claim 323 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $22,671.49 |
| 12/23/20 | 2276 | PAUL & TRACY MCKEE 1 The Oaks Godley Hyde SK14 3SD UNITED KINGDOM | Supplemental Final Distribution to claim 324 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $22,515.13 |
| 12/23/20 | 2277 | IAN CAMPBELL 15 Broughton Road Orpington Kent BR6 6EG UNITED KINGDOM | Supplemental Final Distribution to claim 325 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $22,358.77 |
| 12/23/20 | 2278 | NICHOLAS & JUSTINE WOOD 217 Medlock Road Failsworth Manchester M35 9NQ UNITED KINGDOM | Supplemental Final Distribution to claim 326 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $22,202.41 |
| 12/23/20 | 2279 | STEPHEN & PAULINE ALLEN Lindon House, The Green Slingsby York YO62 4AA UNITED KINGDOM | Supplemental Final Distribution to claim 327 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $22,046.05 |
| 12/23/20 | 2280 | DEAN & SIMONE SINGER Pitt Farm, Tedburn Road Whitestone, Exeter. EX4 2HF UNITED KINGDOM | Supplemental Final Distribution to claim 328 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $21,889.69 |
| 12/23/20 | 2281 | IAN & JANE STUBBS Thorncote 22 Sutton Road Walsall WS1 2PD UNITED KINGDOM | Supplemental Final Distribution to claim 329 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $21,733.33 |
| 12/23/20 | 2282 | PHILIP & VALERIE EASTGATE 39 Normanhurst Ave Bexleyheath Kent DA7 4TS UNITED KINGDOM | Supplemental Final Distribution to claim 330 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $21,576.97 |
| 12/23/20 | 2283 | IAN & KIM FREESTONE 15 Bluebell Close Autumn Brook; Yate Bristol BS37 7DN UNITED KINGDOM | Supplemental Final Distribution to claim 332 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $21,420.61 |

Page Subtotals:  $0.00  $1,407.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2284 | TONY & ALISON RICHARDS<br>7 Ash Crescent<br>Hersden<br>Canterbury, Kent<br>UNITED KINGDOM | Supplemental Final Distribution to claim 333 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $21,264.25 |
| 12/23/20 | 2285 | EDWIN & PATRICIA MARTIN<br>Sturmey Cottage<br>Kilton Road<br>Kilve Bridgewater TA5 1SS<br>UNITED KINGDOM | Supplemental Final Distribution to claim 334 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $21,107.89 |
| 12/23/20 | 2286 | JONATHAN MARTIN BARBARA PAUL & JILL STANLEY<br>38 Park Road<br>Birstall Leicester LE4 3AU<br>UNITED KINGDOM | Supplemental Final Distribution to claim 335 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $20,951.53 |
| 12/23/20 | 2287 | LESLIE & BERNADETTE ROSE<br>8 Winchfield Close<br>Kenton Harrow HA3 0DT<br>UNITED KINGDOM | Supplemental Final Distribution to claim 336 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $20,795.17 |
| 12/23/20 | 2288 | ALAN & CAROLE CAW<br>5 Great Leys Ct<br>Beningfield Dr<br>London Colney St Albans<br>Hertfordshire AL2 IGJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 337 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $20,638.81 |
| 12/23/20 | 2289 | JAMES & LYNNE MCMULLAN<br>49 Quarry BankKeele<br>Newcastle<br>Staffordshire ST5 5AG<br>UNITED KINGDOM | Supplemental Final Distribution to claim 338 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $20,482.45 |
| 12/23/20 | 2290 | GARY DUNCAN<br>59 Riverdale<br>Hillsborough BT26 6DH<br>N IRELAND | Supplemental Final Distribution to claim 340 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $20,326.09 |
| 12/23/20 | 2291 | BARRY & SHEILA GAY / JOAN & DAVID SAMUELS<br>4 Home Close<br>Broxbourne EN10 6EJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 341 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $20,169.73 |
| | | | Page Subtotals: | | $0.00 | $1,250.88 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2292 | MARGARET LINDSEY STEWART WESTON<br>74 Tedder Road<br>Halton Camp, Aylesbury<br>Buckinghamshire HP22 5QG<br>UNITED KINGDOM | Supplemental Final Distribution to claim 342 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $20,013.37 |
| 12/23/20 | 2293 | CLIVE & ANN HUMPHRIES<br>5 Laurel Court Church Street<br>Bedwas Wales CF83 8BE<br>UNITED KINGDOM | Supplemental Final Distribution to claim 343 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $19,857.01 |
| 12/23/20 | 2294 | STEVEN WILLIAMS<br>44 Northernhay St<br>Exeter EX4 3ER<br>UNITED KINGDOM | Supplemental Final Distribution to claim 344 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $19,700.65 |
| 12/23/20 | 2295 | GENEVA CUNNINGHAM<br>66 Valliers Wood Road<br>Sidcup Kent DA15 8G<br>UNITED KINGDOM | Supplemental Final Distribution to claim 346 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $19,544.29 |
| 12/23/20 | 2296 | KEVIN SMITH & J MEEHAN<br>Essex House Kelsall Street<br>Oldham OL9 6HR<br>UNITED KINGDOM | Supplemental Final Distribution to claim 347 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $19,387.93 |
| 12/23/20 | 2297 | WARWICK & CHERYL SHAW<br>18 St Pierre Ave<br>Grantham<br>Lincs NG31 9FH<br>UNITED KINGDOM | Supplemental Final Distribution to claim 348 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $19,231.57 |
| 12/23/20 | 2298 | NEIL & AMANDA DUCKWORTH<br>Eagle Tower, Chapel Lane<br>Heapey Chorley PR6 8EW<br>UNITED KINGDOM | Supplemental Final Distribution to claim 349 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $19,075.21 |
| 12/23/20 | 2299 | HENRY & MARY CHICHESTER<br>227 50th St<br>Lindenhurst, NY  11757 | Supplemental Final Distribution to claim 350 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $18,918.85 |

|  | | | Page Subtotals: | | $0.00 | $1,250.88 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-01955 | Trustee Name: Robert B Morrison | Exhibit 9 |
|---|---|---|
| Case Name: SUPERIOR HOMES & INVESTMENTS LLC | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0010 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6542 | Blanket Bond (per case limit): | |
| For Period Ending: 11/14/2021 | Separate Bond (if applicable): $1,345,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2300 | JAMES GOODY<br>The Old Schoolhouse<br>Braxted Park Rd<br>Gt Braxted, Essex, CM8 3EW<br>England | Supplemental Final Distribution to claim 352 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $18,762.49 |
| 12/23/20 | 2301 | MARK SKILTON<br>Caxton House Apartment<br>Victoria Road, Diss<br>Norfolk TP22 4JN<br>UNITED KINGDOM | Supplemental Final Distribution to claim 353 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $18,606.13 |
| 12/23/20 | 2302 | JULIAN FRY & SHELLEY FRY<br>UNDELIVERABLE | Supplemental Final Distribution to claim 354 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $18,449.77 |
| 12/23/20 | 2303 | RACHEAL & CHARLES MUH<br>5124 Richardson Drive<br>Fairvax, VA  22032 | Supplemental Final Distribution to claim 355 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $18,293.41 |
| 12/23/20 | 2304 | WILIAM & ELIZABETH MARTIN<br>199 Holyhead Road<br>Wellington<br>Telford, Shropshire, TF1 2DP<br>UNITED KINGDOM | Supplemental Final Distribution to claim 357 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $18,137.05 |
| 12/23/20 | 2305 | DAVID & JANET BLISS<br>177 Norsey Rd<br>Billericay<br>Essex CM11 1BZ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 359 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $17,980.69 |
| 12/23/20 | 2306 | GRAHAM STARCZEWSKI<br>18 Humber Lane<br>Devon TQ12 3DJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 360 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $17,824.33 |
| 12/23/20 | 2307 | WILLIAM & TODD HOLMAN<br>826 Golf Course Parkway<br>Davenport, FL  33837 | Supplemental Final Distribution to claim 361 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $17,667.97 |

| Page Subtotals: | $0.00 | $1,250.88 |
|---|---|---|

Case 6:09-bk-01955-GER   Doc 498   Filed 12/07/21   Page 351 of 411

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2308 | KEVIN & NOREEN LUDFORD<br>3 Meadow Lane<br>Milton Keynes Village<br>Milton Keynes Bucks MK10 9AZ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 362 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $17,511.61 |
| 12/23/20 | 2309 | TARIQ WAHEED & AMJAD RAJA<br>92 Wheatlands<br>Heston Middlesex<br>London TW5 0SB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 364 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $17,355.25 |
| 12/23/20 | 2310 | ALAN & CAROLE MILLER<br>Fourways Farm<br>Old Sodbury Bristal BS37 6PX<br>UNITED KINGDOM | Supplemental Final Distribution to claim 365 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $17,198.89 |
| 12/23/20 | 2311 | JAMES & MARTHA MULLAN<br>160 Main Street<br>Garvagh BT51 5AE<br>N IRELAND | Supplemental Final Distribution to claim 366 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $17,042.53 |
| 12/23/20 | 2312 | MALCOLM & CATHERINE MARNEY<br>11 Spinners Way<br>Mirfield WF14 8PU<br>UNITED KINGDOM | Supplemental Final Distribution to claim 367 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $16,886.17 |
| 12/23/20 | 2313 | ALAN & VALERIE CALDWELL<br>4 Lurganville Road<br>Moira Co. Down BT67 0PJ<br>N IRELAND | Supplemental Final Distribution to claim 368 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $16,729.81 |
| 12/23/20 | 2314 | MCGEE SHEILA STUART ALEXANDER ALISTAIR<br>27 Springfield Road<br>Ashford Middlesex TW15 2LR<br>UNITED KINGDOM | Supplemental Final Distribution to claim 370 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $16,573.45 |
| 12/23/20 | 2315 | REGINALD LEWIS<br>Northfield Cottage<br>Hayes Plat Northiam TN31 6HQ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 371 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $16,417.10 |
| | | | Page Subtotals: | | $0.00 | $1,250.87 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2316 | GAIL MCGUFFIN<br>Ocean Golf & Country Club 102 I<br>Golf Del Sur<br>SanMiguel de Aboona Tenerife<br>CANARY ISLANDS | Supplemental Final Distribution to claim 372 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $16,260.75 |
| 12/23/20 | 2317 | CHRISTOPHER SPEARING and JOHN STAPLEY<br>76 Montrose Avenue<br>Sidcup Kent DA15 9DS<br>UNITED KINGDOM | Supplemental Final Distribution to claim 373 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $16,104.40 |
| 12/23/20 | 2318 | CHRISTOPHER & LIESE MILLS<br>31 CWRT<br>Coed-Y-Brenin<br>Church Village CF38 1TN<br>UNITED KINGDOM | Supplemental Final Distribution to claim 374 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $15,948.05 |
| 12/23/20 | 2319 | CHANDER PARKASH<br>3 Coresbrook Way<br>Knaphill Woking<br>Surrey GU21 2TR<br>UNITED KINGDOM | Supplemental Final Distribution to claim 375 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $15,791.70 |
| 12/23/20 | 2320 | DAVID CRAMPTON & ROBERT FOSTER<br>1 Lavander Close<br>Hailsham<br>E Sussex BN27 3WE UK | Supplemental Final Distribution to claim 376 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $15,635.35 |
| 12/23/20 | 2321 | HELGA & ZOLTAN KARDOS<br>7115 Wild Forest Ct #102<br>Naples, FL  34109 | Supplemental Final Distribution to claim 377 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $15,479.00 |
| 12/23/20 | 2322 | WILLIAM & SHIRLEY HUGHES<br>River Cottage<br>40 Newark Rd<br>Bassingham Lincoln LN5 9HA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 378 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $15,322.65 |
| 12/23/20 | 2323 | JOHN & LYNDA COOK<br>7 Elmscott Gardens<br>London N21 2BP<br>UNITED KINGDOM | Supplemental Final Distribution to claim 379 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $15,166.30 |

Page Subtotals: $0.00   $1,250.80

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2324 | DESMOND & VERIENA GAYLE<br>97 Macoma Road<br>Plumstead London SE18 2QJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 380 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $15,009.95 |
| 12/23/20 | 2325 | IVAN & SARA EVANS<br>2 Churchfarm Cottages<br>Church Road<br>Minehead Somerset<br>TA24 5JR UK | Supplemental Final Distribution to claim 381 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $14,853.60 |
| 12/23/20 | 2326 | ANDREW & TRACY CLARKE<br>18 Onslow Drive,<br>Thame, Oxfordshire, OX9 3YY<br>UNITED KINGDOM | Supplemental Final Distribution to claim 382 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $14,697.25 |
| 12/23/20 | 2327 | LYNN & GERAINT WILLIAMS / KAREN & MARTIN JONES<br>19 Glanffrwd Road<br>Pontarddulais Swansea SA4 8Q<br>UNITED KINGDOM | Supplemental Final Distribution to claim 383 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $14,540.90 |
| 12/23/20 | 2328 | JOAQUIN MOTAS & SANDRA VAZQUEZ<br>C/Marcos Redondoi<br>14-A, 30005<br>Murcia SPAIN | Supplemental Final Distribution to claim 384 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $14,384.55 |
| 12/23/20 | 2329 | CHRISTINE GREEN<br>38 Eastwood Drive<br>Rainham RM13 9HH<br>UNITED KINGDOM | Supplemental Final Distribution to claim 385 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $14,228.20 |
| 12/23/20 | 2330 | RAY TURNER & SALLY MELTON<br>UNDELIVERABLE | Supplemental Final Distribution to claim 386 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $14,071.85 |
| 12/23/20 | 2331 | NEVILLE & JOAN CARTLEDGE<br>5 Back Lane<br>Queensbury Bradford BD13 1HB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 387 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $13,915.50 |
| 12/23/20 | 2332 | VANESSA CALVER and LINDA STEWART<br>18 Northbourne Rd<br>Clapham Common London SW4 7DJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 388 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $13,759.15 |

Page Subtotals: $0.00 $1,407.15

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2333 | HOWARD MANN & MIKE PILGRIM 85 Widmere House Wellsburne Crescent High Wycombe, Bucks England HB13 5HF | Supplemental Final Distribution to claim 390 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $13,602.80 |
| 12/23/20 | 2334 | JOSEPH & KAREN SLIMACK 624 Aspen Ridge Court Town and Country, MO 63017-5716 | Supplemental Final Distribution to claim 405 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $13,446.45 |
| 12/23/20 | 2335 | ROBIN & JANET GALE 4 The Hollies Roundswell Barnstaple North Devon EX31 3RW UNITED KINGDOM | Supplemental Final Distribution to claim 406 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $13,290.10 |
| 12/23/20 | 2336 | SALVATORE & BARBARA TORTORA 17 Claudine Court East Northport, NY 11731 | Supplemental Final Distribution to claim 407 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $13,133.75 |
| 12/23/20 | 2337 | THOMAS & JOY MORRISON 5275 Stickney Road Clarkston, MI 48348-3037 | Supplemental Final Distribution to claim 408 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $12,977.40 |
| 12/23/20 | 2338 | GARY & GEORGINA MCGIMPSEY 13 Gransha Park Bangor BT20 4XT N IRELAND | Supplemental Final Distribution to claim 409 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $12,821.05 |
| 12/23/20 | 2339 | AVTAR SINGH / SURINDERPAL KAUR 314 Uppingham Road Leicester LE5 2BE UNITED KINGDOM | Supplemental Final Distribution to claim 410 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $12,664.70 |
| 12/23/20 | 2340 | STEPHEN MAYNARD & S L BENNETT Cae Fotgan Llanrhidian Gower Swansea SA3 1ED UNITED KINGDOM | Supplemental Final Distribution to claim 411 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $12,508.35 |
| 12/23/20 | 2341 | ALAN & ANN CARR 2 Bridgnorth Road Strouton Stourbridge DY7 6RW UNITED KINGDOM | Supplemental Final Distribution to claim 412 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $12,352.00 |

Page Subtotals:                                      $0.00            $1,407.15

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2342 | SAMIR ZAKARIA
2 Little Street
Waltham Abbey EN9 3XN
UNITED KINGDOM | Supplemental Final Distribution to claim 413 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $12,195.65 |
| 12/23/20 | 2343 | ADESANYA M HAASTRUP and BOSEDE M OYELEYE
118 Woolacombe Rd
Blackheath London SE3 8QL
UNITED KINGDOM | Supplemental Final Distribution to claim 414 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $12,039.30 |
| 12/23/20 | 2344 | DARREN & TINA CLEGG
17 Oxford Road
Pendleton Salford M6 8LW
UNITED KINGDOM | Supplemental Final Distribution to claim 415 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $11,882.95 |
| 12/23/20 | 2345 | FLLOYED ANTONEY WINDETT
52 Falcon Crescent
Weston Super Mare
North Somerset
UK
BS22 8RZ, FL  00000 | Supplemental Final Distribution to claim 416 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $11,726.60 |
| 12/23/20 | 2346 | LEONARD CAUNT & MICHELLE CAUNT
c/o Peter R. McGrath, P.A.
801 North Magnolia Ave., Suite 317
Orlando, FL  32803 | Supplemental Final Distribution to claim 431 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $11,570.25 |
| 12/23/20 | 2347 | MARK STEVEN & KRISTINE ANN ZITZMANN
459 Palencia Place
Davenport, FL 33837 | Supplemental Final Distribution to claim 432 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $11,413.90 |
| 12/23/20 | 2348 | WILLIAM LESTER
16 Berkley Road
Hazel Grove
Stockport SK7 4PA
UNITED KINGDOM | Supplemental Final Distribution to claim 433 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $11,257.55 |
| 12/23/20 | 2349 | STEPHEN & G PONTEFRACT
Cederlea, Occupation Lane
Tichfield
Fareham, Hampdhire PO14 4BZ
UNITED KINGDOM | Supplemental Final Distribution to claim 434 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $11,101.20 |

Page Subtotals:                    $0.00         $1,250.80

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#:  XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2350 | ANTONIO & CARRIE SQUEO<br>224 Hackensack St<br>Wood Ridge NJ 07075 | Supplemental Final Distribution to claim 435 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $10,944.85 |
| 12/23/20 | 2351 | GEORGE A BROWN<br>44 Mill Lane<br>Cayton Bay<br>Scarborough England<br>YO11 3NN | Supplemental Final Distribution to claim 436 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $10,788.50 |
| 12/23/20 | 2352 | ALEXANDER LEWIS<br>13 Netherbank<br>Edinburgh Scotland EH16 6YR<br>UNITED KINGDOM | Supplemental Final Distribution to claim 437 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $10,632.15 |
| 12/23/20 | 2353 | ROBERT WILLIAM NICHOLLS<br>15 Burmese Close<br>Whiteley<br>Fareham PO15 7DW England | Supplemental Final Distribution to claim 438 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $10,475.80 |
| 12/23/20 | 2354 | GRAHAM J & ANNE D WATERS<br>c/o Rothman & Tobin PA<br>12514 W Atlantic Blvd<br>Coral Springs, FL  33071 | Supplemental Final Distribution to claim 439 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $10,319.45 |
| 12/23/20 | 2355 | TREVOR & JANET KNIGHT<br>c/o Rothman & Tobin PA<br>12514 W Atlantic Blvd<br>Coral Springs, FL  33071 | Supplemental Final Distribution to claim 440 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $10,163.10 |
| 12/23/20 | 2356 | NIVEDITA & RAJESH KUMAR<br>5715 Wells Lane<br>San Ramon, CA  94582-3082 | Supplemental Final Distribution to claim 444 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $10,006.75 |
| 12/23/20 | 2357 | GEORGE & MARGARET BENNETT<br>14 Pinewood Drive<br>Somerton TA11 6JW<br>UNITED KINGDOM | Supplemental Final Distribution to claim 445 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $9,850.40 |
| 12/23/20 | 2358 | MR M AKHTAR & MS DANISH AHMAD<br>110 Albury Dr<br>Pinner Middlesex HA5 3RG<br>UNITED KINGDOM | Supplemental Final Distribution to claim 446 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $9,694.05 |

Page Subtotals: $0.00  $1,407.15

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2359 | ANDREW & ANGELA EVES<br>7 Swainby Road<br>Trimdon Village TS29 6JY<br>UNITED KINGDOM | Supplemental Final Distribution to claim 447 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $9,537.70 |
| 12/23/20 | 2360 | ANDREW & KAREN BENNETT<br>42 Stockton Lane<br>Stafford ST17 0JS<br>UNITED KINGDOM | Supplemental Final Distribution to claim 448 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $9,381.35 |
| 12/23/20 | 2361 | PAUL & TRACEY MARTIN<br>8 Mospey Crescent<br>Epsom KT17 4LZ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 473 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $9,225.00 |
| 12/23/20 | 2362 | RICHARD JOSEPH & LISA MOON<br>57 Greenfield Avenue<br>Watford WD19 5DJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 474 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $9,068.65 |
| 12/23/20 | 2363 | ABDUL KAHAR / MARTIN FOXHALL<br>33 Grove Park<br>Wanstead, London E112DN<br>UNITED KINGDOM | Supplemental Final Distribution to claim 475 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $8,912.30 |
| 12/23/20 | 2364 | COLIN & DENISE KENNEDY<br>3 Chapel St<br>Minster<br>Isle of Sheppey Kent<br>England ME12 3QF | Supplemental Final Distribution to claim 476 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $8,755.95 |
| 12/23/20 | 2365 | GRAHAM & ELIZABETH FENDER<br>Firle Road<br>Seaford BN25 2HU<br>UNITED KINGDOM | Supplemental Final Distribution to claim 477 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $8,599.60 |
| 12/23/20 | 2366 | DAVID YOUNG<br>6 Partridge Grove<br>Heronswood Park Spennels<br>Kidderminster Worcs DY10 4HH<br>UNITED KINGDOM | Supplemental Final Distribution to claim 479 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $8,443.25 |
| 12/23/20 | 2367 | GILLIAN FORD & JACQUELINE RODEN<br>31 Swincliffe Crescent<br>Gomersal BD19 4BD, W. Yorkshire<br>England, UNITED KINGDOM | Supplemental Final Distribution to claim 480 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.34 | $8,286.91 |

Page Subtotals:                    $0.00        $1,407.14

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2368 | JORGE NARVAEZ AND MARIA MARTINEZ Retornode Palms Brave 7 casa 2 Bosques de las palmas Huixquilucan, Mexico  DP52787 | Supplemental Final Distribution to claim 481 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $8,130.56 |
| 12/23/20 | 2369 | LISA MIYASHITA Apartment 49 Alberts Court Palgrave Gardens London NW1 6EL UNITED KINGDOM | Supplemental Final Distribution to claim 482 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $7,974.21 |
| 12/23/20 | 2370 | TERRY GRAINGER 129 Bronte Ave Stotfold Hitchin Hertfordshire SG5 4FJ UNITED KINGDOM | Supplemental Final Distribution to claim 493 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $7,817.86 |
| 12/23/20 | 2371 | DAVINDER & JAGJIT SANGHERA 41 Argyll Avenue Southall UB1 3AT UNITED KINGDOM | Supplemental Final Distribution to claim 494 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $7,661.51 |
| 12/23/20 | 2372 | CHRISTOPHER HIBBERT 97 Lockside Marina Chelmsford, Essex UNITED KINGDOM | Supplemental Final Distribution to claim 495 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $7,505.16 |
| 12/23/20 | 2373 | RAJEEV BISHNOI 250 Santa Fe Terrace Unit 101 Sunnyvale, CA  94085 | Supplemental Final Distribution to claim 496 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $7,348.81 |
| 12/23/20 | 2374 | JASON DICKS & KATHLEEN ARMISHAW c/o The Property Rights Law Firm, P.A. 1525 International Pkwy, Ste. 4021 Lake Mary, FL 32746 | Supplemental Final Distribution to claim 497 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $7,192.46 |
| 12/23/20 | 2375 | JOHN & LEE GOLDING c/o The Property Rights Law Firm, P.A. 1525 International Pkwy, Ste. 4021 Lake Mary, FL 32746 | Supplemental Final Distribution to claim 498 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $7,036.11 |

Page Subtotals:                                                                $0.00         $1,250.80

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2376 | MARC HOWARD & ALAN HOWARD c/o The Property Rights Law Firm, P.A. 1525 International Pkwy, Ste. 4021 Lake Mary, FL 32746 | Supplemental Final Distribution to claim 499 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $6,879.76 |
| 12/23/20 | 2377 | TIMOTHY & HELEN PALMER c/o The Property Rights Law Firm, P.A. 1525 International Pkwy, Ste. 4021 Lake Mary, FL 32746 | Supplemental Final Distribution to claim 500 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $6,723.41 |
| 12/23/20 | 2378 | THOMAS AVIGNONE c/o The Property Rights Law Firm, P.A. 1525 International Pkwy, Ste. 4021 Lake Mary, FL 32746 | Supplemental Final Distribution to claim 501 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $6,567.06 |
| 12/23/20 | 2379 | THOMAS AND KATHLEEN TRINGALI c/o The Property Rights Law Firm, P.A. 1525 International Pkwy, Ste. 4021 Lake Mary, FL 32746 | Supplemental Final Distribution to claim 502 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $6,410.71 |
| 12/23/20 | 2380 | PETER REYNOLDS 12 Poulton Square Morecambe LA4 5PZ UNITED KINGDOM | Supplemental Final Distribution to claim 509 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $6,254.36 |
| 12/23/20 | 2381 | PATRICK & NANCY JUAREZ 5634 Jellison Street Arvada, CO 80002-2145 | Supplemental Final Distribution to claim 510 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $6,098.01 |
| 12/23/20 | 2382 | JOSEPH BAZYK 123 Wolf Lane Windsor SL4 4YY UNITED KINGDOM | Supplemental Final Distribution to claim 511 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $5,941.66 |
| 12/23/20 | 2383 | ROBERT & JILL JONES Reylands Northway, Bishopston, Swansea SA3 3JN UNITED KINGDOM | Supplemental Final Distribution to claim 512 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $5,785.31 |
| 12/23/20 | 2384 | GARY & CARRON DAVIES Shandon, 50 St Andrews Road Lostock Bolton BL6 4AB UNITED KINGDOM | Supplemental Final Distribution to claim 513 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.35 | $5,628.96 |

Page Subtotals:                    $0.00        $1,407.15

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2385 | BRIAN WELSH & GARY GREENING 48 Finsen Road London SE5 9AW UNITED KINGDOM | Supplemental Final Distribution to claim 515 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $5,472.60 |
| 12/23/20 | 2386 | MICHAEL MOHLER 10 Rolling Farm Ct Catonsvile, MD  21228 | Supplemental Final Distribution to claim 516 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $5,316.24 |
| 12/23/20 | 2387 | STEVEN & LINDA CARTWRIGHT Quarry Cottage Lowe Lane Stainborough S75 3EP UNITED KINGDOM | Supplemental Final Distribution to claim 518 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $5,159.88 |
| 12/23/20 | 2388 | BEN & JUNE LAM 9 Village Hill Drive Dix Hills, NY  11746 | Supplemental Final Distribution to claim 519 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $5,003.52 |
| 12/23/20 | 2389 | DAVID & PRISCILLA BATTISON 9 Woodley Green Witney Oxfordshire UK OX28 1BE | Supplemental Final Distribution to claim 523 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $4,847.16 |
| 12/23/20 | 2390 | GARY MCKEEVER & JANET FEARON 27 Shepherds Green Road Erdington Birmingham B24 8EX UNITED KINGDOM | Supplemental Final Distribution to claim 524 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $4,690.80 |
| 12/23/20 | 2391 | GRAEME & SHEILA THOMAS 14 Greenwood Road Liverpool L18 7HT UNITED KINGDOM | Supplemental Final Distribution to claim 528 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $4,534.44 |
| 12/23/20 | 2392 | PETER & STEPHANIE JEREMA Jenbra East Cowton Northallerton DL7 0DH UNITED KINGDOM | Supplemental Final Distribution to claim 529 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $4,378.08 |
| 12/23/20 | 2393 | RICHARD & KAREN CARTER The Lodge 1 High Grove Bawnmore Rd Warwickshire CV22 6JQ UK | Supplemental Final Distribution to claim 530 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $4,221.72 |

Page Subtotals:  $0.00  $1,407.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-01955 | Trustee Name: Robert B Morrison |
| Case Name: SUPERIOR HOMES & INVESTMENTS  LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0010 |
| | Checking |
| Taxpayer ID No: XX-XXX6542 | Blanket Bond (per case limit): |
| For Period Ending: 11/14/2021 | Separate Bond (if applicable): $1,345,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2394 | JOHN & LINDA BEAMAN<br>36 Brackendale Way<br>Stourbridge DY9 7HG<br>UNITED KINGDOM | Supplemental Final Distribution to claim 531 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $4,065.36 |
| 12/23/20 | 2395 | DAVID & SUSAN MCILWAIN<br>11 Curzon Rd<br>Southport Merseyside PR8 6PL, UK | Supplemental Final Distribution to claim 532 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $3,909.00 |
| 12/23/20 | 2396 | MAC & PATRICIA CAWLEY<br>46 Massams Lane<br>Freshfield Liverpool L37 7BE<br>UNITED KINGDOM | Supplemental Final Distribution to claim 533 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $3,752.64 |
| 12/23/20 | 2397 | THOMAS & JENNIFER DAY<br>42 Bretby Newhall<br>Swandlincote<br>Derbyshirem DE11 0LJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 534 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $3,596.28 |
| 12/23/20 | 2398 | COLIN COURTNEY<br>8 Annette Close<br>Wealdstone Harrow<br>Middlesex HA3 7BG<br>UNITED KINGDOM | Supplemental Final Distribution to claim 535 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $3,439.92 |
| 12/23/20 | 2399 | JONATHAN & SONYA GRAY<br>Hethersfield Oakridge Place<br>Farnham Common SL2 3AH<br>UNITED KINGDOM | Supplemental Final Distribution to claim 536 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $3,283.56 |
| 12/23/20 | 2400 | JAMES & ANN ROBINSON / FRANK & HEIDI CANGIARELLA<br>328 Winchester Ave<br>Staten Island, NY  10312 | Supplemental Final Distribution to claim 537 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $3,127.20 |
| 12/23/20 | 2401 | PAMELA WEST (MRS)<br>25 Ennerdale Rd<br>Fareham<br>Hants PO142DS, England | Supplemental Final Distribution to claim 538 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $2,970.84 |
| 12/23/20 | 2402 | PETE H FOUCHE<br>2 Farrow Place<br>London, United Kingdom<br>SE16 6QE | Supplemental Final Distribution to claim 539 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $2,814.48 |

Page Subtotals:                                     $0.00        $1,407.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2403 | ROGER G. R. BURNHAM 30 Main Street Great Dalby, Melton Mowbray Leicestershire LE14 2ET UNITED KINGDOM | Supplemental Final Distribution to claim 540 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $2,658.12 |
| 12/23/20 | 2404 | NEVILLE & DONNA BARRETT Lower Uppacott Farm Tedburn St. Mary Exeter EX6 6AZ UNITED KINGDOM | Supplemental Final Distribution to claim 541 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $2,501.76 |
| 12/23/20 | 2405 | ALAN BRIAN CRAWFORD MAXWELL Mid Summer Gardens 2 Westerton Road Dulletur G68 0FF UNITED KINGDOM | Supplemental Final Distribution to claim 542 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $2,345.40 |
| 12/23/20 | 2406 | MICHAEL & CHRISTINE HOPPER 225 Durham Road Spennymoor DL16 6JX UNITED KINGDOM | Supplemental Final Distribution to claim 547 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $2,189.04 |
| 12/23/20 | 2407 | NEIL & JULIA SHEPHERD 14 St. Margarets Square Cambridge CB1 8AP UNITED KINGDOM | Supplemental Final Distribution to claim 549 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $2,032.68 |
| 12/23/20 | 2408 | JULIE & TERENCE SAMPHIRE Courtlands Newport Road Macor South Wales NP26 3BZ UNITED KINGDOM | Supplemental Final Distribution to claim 551 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $1,876.32 |
| 12/23/20 | 2409 | RONALD & KATHERINE GLODICH 6084 Urban Drive East China, MI 48054-4744 | Supplemental Final Distribution to claim 552 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $1,719.96 |
| 12/23/20 | 2410 | MIRZA & HUMAYUN BAIG 11 Riverside Parklands Croxteth Park Liverpool L12 0AA UNITED KINGDOM | Supplemental Final Distribution to claim 553 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $1,563.60 |

Page Subtotals:                                  $0.00        $1,250.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2411 | DENIS & SINEAD O"CONNELL Millicent Cross Clane Co. Kildare, IRELAND | Supplemental Final Distribution to claim 555 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $1,407.24 |
| 12/23/20 | 2412 | CELESTE SAUNDERS 317-H Eagle Landing Court Odenton, Maryland  21113 | Supplemental Final Distribution to claim 556 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $1,250.88 |
| 12/23/20 | 2413 | WILLIE & SHERMENA WALKER 22266 Panther Loop Lakewood Ranch, FL  34202 | Supplemental Final Distribution to claim 557 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $1,094.52 |
| 12/23/20 | 2414 | KEVIN STOKES 7 Buttercup Close Kidderminster DY10 2LF UNITED KINGDOM | Supplemental Final Distribution to claim 558 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $938.16 |
| 12/23/20 | 2415 | LEOPOLD & YVONNE CARPENTER 4 Redwing Close Stevenage SG2 9FE United Kingdom | Supplemental Final Distribution to claim 559 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $781.80 |
| 12/23/20 | 2416 | MICHAEL JACOBS 36 Westway Nailsea Bristol BS48 2NB United Kingdom | Supplemental Final Distribution to claim 560 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $625.44 |
| 12/23/20 | 2417 | BRETT MOLONEY 35 Orchard Gate Bradley Stoke Bristol BS32 OHN United Kingdom | Supplemental Final Distribution to claim 561 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $469.08 |
| 12/23/20 | 2418 | HAROLD PIKE Ashley House 46 Gloucester Rd Almondsbury,Bristol BS32 4HA United Kingdom | Supplemental Final Distribution to claim 562 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $312.72 |
| 12/23/20 | 2419 | MICHAEL & JOAN DOYLE 29 Moneysallin Road Kilrea Coleraine BT51 5TQ N Ireland | Supplemental Final Distribution to claim 563 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $156.36 |

Page Subtotals:                    $0.00        $1,407.24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name:  Robert B Morrison

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/20 | 2420 | SIMON & MARIA JENKINS<br>Les Pics Blancs<br>Domaine De La Grangette<br>11240 La Courtete<br>FRANCE | Supplemental Final Distribution to claim 566 creditor account # representing a payment of 6.45 % per court order. | 5600-000 | | $156.36 | $0.00 |
| 03/19/21 | 2423 | Martin and Karen Jones<br>Lynne & Geraint Williams<br>19 Glanffrwd Rd<br>Pontarddulais<br>Swansea SA4 8QE<br>U.K. | Replacing check #2327 re Claim #383 Reversal<br>Incorrect address put on check | 5600-000 | | ($156.35) | $156.35 |
| 03/19/21 | 2421 | Selby & Company-Client Account<br>Selby & Company Solicitors<br>Red Lion House<br>6 Sheep Street<br>Highworth<br>Wiltshire SN6 7AA<br>U.K. | Replace check #2116 re Claim #116<br>Per Authorization from Creditor | 5600-000 | | $156.36 | ($0.01) |
| 03/19/21 | 2422 | Dennis and Karen Woolcott<br>Ngura<br>Back Lane<br>Rimpton  Yeouil<br>Somerset<br>England  BA22 8AH<br>U.K. | Replacing check #2145 re Claim #149<br>Per Authorization from Creditor | 5600-000 | | $156.36 | ($156.37) |
| 03/19/21 | 2423 | Martin and Karen Jones<br>Lynne & Geraint Williams<br>19 Glanffrwd Rd<br>Pontarddulais<br>Swansea SA4 8QE<br>U.K. | Replacing check #2327 re Claim #383<br>Per Authorization of Creditor | 5600-000 | | $156.35 | ($312.72) |
| 03/19/21 | 2424 | David and Wendy Crighton<br>The Cottage,<br>Back Lane,<br>Ranskill,<br>Retford, Notts,<br>DN22 8NN<br>United Kingdom | Replacing check #2020 re Claim #18<br>Per Authorization of Creditor | 5600-000 | | $156.36 | ($469.08) |

Page Subtotals:                    $0.00          $625.44

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/21 | 2425 | Peter Cremona<br>15 Pinecrest Gardens<br>Orpington<br>Kent  BR6 7WA<br>United Kingdom | Replacing check #2176 re<br>Claim #185<br>Per Authorization of Creditor | 5600-000 | | $156.36 | ($625.44) |
| 03/19/21 | 2426 | John Wotring III<br>245 Meadow Bay Ct.<br>Lake Mary, FL 32746 | Replacing check #2188 re<br>Claim #207<br>Per Authorization of Creditor | 5600-000 | | $156.36 | ($781.80) |
| 03/19/21 | 2427 | Malcolm and Gillian Myskow<br>4A Agios Panteleimonas Street<br>Erimi 4630<br>Limassol<br>Cyprus | Replacing check # 2238 and<br>splitting Claim #277<br>Per Authorization of Creditor | 5600-000 | | $104.24 | ($886.04) |
| 03/19/21 | 2428 | Sarah Lovelock<br>30 Robert Road<br>Silverstone<br>Northamptonshire  NN12 8WF<br>England, U.K. | Replacing check #2238 and<br>splitting Claim #277 | 5600-000 | | $52.11 | ($938.15) |
| 03/19/21 | 2429 | Alan Jelfs<br>81 Station Road<br>Nailsea<br>Bristol  BS48 1TG<br>United Kingdom | Replacing check #2252 re<br>Claim #295<br>Per Authorization of Creditor | 5600-000 | | $156.36 | ($1,094.51) |
| 03/19/21 | 2430 | Dilks & Knopik, LLC<br>35308 SE Center Street<br>Snoqualmie, WA 98065 | Final distribution - Claim #440,<br>per Court Order<br>Replaces check #2355; check<br>reissued based on transfer of<br>rights to claim | 5600-000 | | $156.35 | ($1,250.86) |
| 03/19/21 | 2431 | Martin and Karen jones<br>19 Glanffrwd Rd<br>Pontarddulais<br>Swansea SA4 8QE<br>United Kingdom | Replacing check #2327 re<br>Claim #383<br>Per Authorization of Creditor | 5600-000 | | $156.35 | ($1,407.21) |
| 03/20/21 | 2020 | DAVID AND WENDY CRIGHTON<br>10 Lowfield Close<br>Ranskill Retford DN22 8GA<br>UNITED KINGDOM | Supplemental Final Distribution<br>to claim 18 creditor account #<br>representing a payment of 6.45<br>% per court order. Reversal | 5600-000 | | ($156.36) | ($1,250.85) |

Page Subtotals:                    $0.00          $781.77

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/20/21 | 2116 | IAN SELBY AND ALFONSO ALTIERI Red Lion House 6 Sheep Street Highworth SN6 7AA UNITED KINGDOM | Supplemental Final Distribution to claim 116 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | ($1,094.49) |
| 03/20/21 | 2145 | DENNIS AND KAREN WOOLCOTT / GLENN AND JANET NEVILLE Ngura Back Lane Rimpton Yeovil Somerset BA22 8AH UNITED KINGDOM | Supplemental Final Distribution to claim 149 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | ($938.13) |
| 03/20/21 | 2176 | PETER & CATHERINE CREMONA 15 Pinecrest Gardens Orpington, Kent BR6 7WA UNITED KINGDOM | Supplemental Final Distribution to claim 185 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | ($781.77) |
| 03/20/21 | 2188 | JOHN J WOTRING, III 1561 Travertine Terr Sanford, FL  32771-7731 | Supplemental Final Distribution to claim 207 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | ($625.41) |
| 03/20/21 | 2252 | ALAN & GARCIA JELFS 81 Station Road Nailsea Bristol BS48 1TG UNITED KINGDOM | Supplemental Final Distribution to claim 295 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | ($469.05) |
| 03/20/21 | 2327 | LYNN & GERAINT WILLIAMS / KAREN & MARTIN JONES 19 Glanffrwd Road Pontarddulais Swansea SA4 8Q UNITED KINGDOM | Supplemental Final Distribution to claim 383 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | ($312.70) |
| 03/20/21 | 2355 | TREVOR & JANET KNIGHT c/o Rothman & Tobin PA 12514 W Atlantic Blvd Coral Springs, FL  33071 | Supplemental Final Distribution to claim 440 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | ($156.35) |
| 03/20/21 | 2238 | MALCOLM/GILLIAN/SARAH MYSKOW 4a Agios Panteleimonas Street Erimi, 4630 Limassol Cyprus | Supplemental Final Distribution to claim 277 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $0.00 |

Page Subtotals:                                    $0.00          ($1,250.85)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/14/21 | 2432 | Malcolm and Linda Piper<br>34 Werrington Drive<br>Callington<br>Cornwall<br>PL17 7TF<br>United Kingdom | Replace check #2006; Claim #2<br><br>Superior Homes & investments<br>- Case 09-01955 | 5600-000 | | $156.36 | ($156.36) |
| 04/15/21 | 2006 | MALCOLM AND LINDA PIPER<br>12 Heron Court<br>Denmark Road<br>Kingston Upon Thames KT1 2RE<br>United Kingdom | Supplemental Final Distribution<br>to claim 2 creditor account #<br>representing a payment of 6.45<br>% per court order. Reversal | 5600-000 | | ($156.36) | $0.00 |
| 07/01/21 | 2007 | JAMES AND VIVIENNE ROONEY<br>Hendry Stoner and Brown PA<br>20 Orange Ave<br>Orlando, FL  32801 | Supplemental Final Distribution<br>to claim 3 creditor account #<br>representing a payment of 6.45<br>% per court order. Reversal | 5600-000 | | ($156.36) | $156.36 |
| 07/01/21 | 2015 | DESMOND & EILEEN BRISTOW<br>7 Arbor Meadows<br>Winnersh Wokingham RG14 5ED<br>UNITED KINGDOM | Supplemental Final Distribution<br>to claim 13 creditor account #<br>representing a payment of 6.45<br>% per court order. Reversal | 5600-000 | | ($156.36) | $312.72 |
| 07/01/21 | 2016 | CARLTON AND MARVELY BROWN<br>41 Heriot Avenue<br>Chingford London E4 8AP<br>UNITED KINGDOM | Supplemental Final Distribution<br>to claim 14 creditor account #<br>representing a payment of 6.45<br>% per court order. Reversal | 5600-000 | | ($156.36) | $469.08 |
| 07/01/21 | 2021 | CHRISTOPHER WHITE<br>45 Harvey<br>Grays<br>Essex<br>RM16 2TX<br>UNITED KINGDOM | Supplemental Final Distribution<br>to claim 19 creditor account #<br>representing a payment of 6.45<br>% per court order. Reversal | 5600-000 | | ($156.36) | $625.44 |
| 07/01/21 | 2018 | ANDREW AND ANDREA BUCK<br>26 Walden Crescent SE<br>Calgary Alberta T2X 0S9<br>Canada | Supplemental Final Distribution<br>to claim 16 creditor account #<br>representing a payment of 6.45<br>% per court order. Reversal | 5600-000 | | ($156.36) | $781.80 |
| 07/01/21 | 2418 | HAROLD PIKE<br>Ashley House<br>46 Gloucester Rd<br>Almondsbury,Bristol BS32 4HA<br>United Kingdom | Supplemental Final Distribution<br>to claim 562 creditor account #<br>representing a payment of 6.45<br>% per court order. Reversal | 5600-000 | | ($156.36) | $938.16 |

Page Subtotals:                $0.00        ($938.16)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2420 | SIMON & MARIA JENKINS<br>Les Pics Blancs<br>Domaine De La Grangette<br>11240 La Courtete<br>FRANCE | Supplemental Final Distribution to claim 566 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $1,094.52 |
| 07/01/21 | 2421 | Selby & Company-Client Account<br>Selby & Company Solicitors<br>Red Lion House<br>6 Sheep Street<br>Highworth<br>Wiltshire SN6 7AA<br>U.K. | Replace check #2116 re Claim #116 Reversal<br>Per Authorization from Creditor | 5600-000 | | ($156.36) | $1,250.88 |
| 07/01/21 | 2424 | David and Wendy Crighton<br>The Cottage,<br>Back Lane,<br>Ranskill,<br>Retford, Notts,<br>DN22 8NN<br>United Kingdom | Replacing check #2020 re Claim #18 Reversal<br>Per Authorization of Creditor | 5600-000 | | ($156.36) | $1,407.24 |
| 07/01/21 | 2431 | Martin and Karen jones<br>19 Glanffrwd Rd<br>Pontarddulais<br>Swansea SA4 8QE<br>United Kingdom | Replacing check #2327 re Claim #383  Reversal<br>Per Authorization of Creditor | 5600-000 | | ($156.35) | $1,563.59 |
| 07/01/21 | 2412 | CELESTE SAUNDERS<br>317-H Eagle Landing Court<br>Odenton, Maryland  21113 | Supplemental Final Distribution to claim 556 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $1,719.95 |
| 07/01/21 | 2413 | WILLIE & SHERMENA WALKER<br>22266 Panther Loop<br>Lakewood Ranch, FL  34202 | Supplemental Final Distribution to claim 557 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $1,876.31 |
| 07/01/21 | 2414 | KEVIN STOKES<br>7 Buttercup Close<br>Kidderminster DY10 2LF<br>UNITED KINGDOM | Supplemental Final Distribution to claim 558 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $2,032.67 |
| 07/01/21 | 2415 | LEOPOLD & YVONNE CARPENTER<br>4 Redwing Close<br>Stevenage SG2 9FE<br>United Kingdom | Supplemental Final Distribution to claim 559 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $2,189.03 |

Page Subtotals: $0.00  ($1,250.87)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#:  XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2416 | MICHAEL JACOBS<br>36 Westway<br>Nailsea Bristol BS48 2NB<br>United Kingdom | Supplemental Final Distribution to claim 560 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $2,345.39 |
| 07/01/21 | 2417 | BRETT MOLONEY<br>35 Orchard Gate<br>Bradley Stoke<br>Bristol BS32 OHN<br>United Kingdom | Supplemental Final Distribution to claim 561 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $2,501.75 |
| 07/01/21 | 2404 | NEVILLE & DONNA BARRETT<br>Lower Uppacott Farm<br>Tedburn St. Mary<br>Exeter EX6 6AZ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 541 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $2,658.11 |
| 07/01/21 | 2405 | ALAN BRIAN CRAWFORD MAXWELL<br>Mid Summer Gardens<br>2 Westerton Road<br>Dulletur G68 0FF<br>UNITED KINGDOM | Supplemental Final Distribution to claim 542 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $2,814.47 |
| 07/01/21 | 2406 | MICHAEL & CHRISTINE HOPPER<br>225 Durham Road<br>Spennymoor DL16 6JX<br>UNITED KINGDOM | Supplemental Final Distribution to claim 547 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $2,970.83 |
| 07/01/21 | 2408 | JULIE & TERENCE SAMPHIRE<br>Courtlands Newport Road<br>Macor South Wales NP26 3BZ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 551 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $3,127.19 |
| 07/01/21 | 2410 | MIRZA & HUMAYUN BAIG<br>11 Riverside Parklands<br>Croxteth Park<br>Liverpool L12 0AA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 553 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $3,283.55 |
| 07/01/21 | 2411 | DENIS & SINEAD O"CONNELL<br>Millicent Cross<br>Clane<br>Co. Kildare, IRELAND | Supplemental Final Distribution to claim 555 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $3,439.91 |

Page Subtotals:                    $0.00        ($1,250.88)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2390 | GARY MCKEEVER & JANET FEARON 27 Shepherds Green Road Erdington Birmingham B24 8EX UNITED KINGDOM | Supplemental Final Distribution to claim 524 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $3,596.27 |
| 07/01/21 | 2395 | DAVID & SUSAN MCILWAIN 11 Curzon Rd Southport Merseyside PR8 6PL, UK | Supplemental Final Distribution to claim 532 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $3,752.63 |
| 07/01/21 | 2396 | MAC & PATRICIA CAWLEY 46 Massams Lane Freshfield Liverpool L37 7BE UNITED KINGDOM | Supplemental Final Distribution to claim 533 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $3,908.99 |
| 07/01/21 | 2397 | THOMAS & JENNIFER DAY 42 Bretby Newhall Swandlincote Derbyshirem DE11 0LJ UNITED KINGDOM | Supplemental Final Distribution to claim 534 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $4,065.35 |
| 07/01/21 | 2401 | PAMELA WEST (MRS) 25 Ennerdale Rd Fareham Hants PO142DS, England | Supplemental Final Distribution to claim 538 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $4,221.71 |
| 07/01/21 | 2403 | ROGER G. R. BURNHAM 30 Main Street Great Dalby, Melton Mowbray Leicestershire LE14 2ET UNITED KINGDOM | Supplemental Final Distribution to claim 540 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $4,378.07 |
| 07/01/21 | 2383 | ROBERT & JILL JONES Reylands Northway, Bishopston, Swansea SA3 3JN UNITED KINGDOM | Supplemental Final Distribution to claim 512 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $4,534.42 |
| 07/01/21 | 2384 | GARY & CARRON DAVIES Shandon, 50 St Andrews Road Lostock Bolton BL6 4AB UNITED KINGDOM | Supplemental Final Distribution to claim 513 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $4,690.77 |
| 07/01/21 | 2385 | BRIAN WELSH & GARY GREENING 48 Finsen Road London SE5 9AW UNITED KINGDOM | Supplemental Final Distribution to claim 515 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $4,847.13 |

Page Subtotals:                                    $0.00        ($1,407.22)

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2386 | MICHAEL MOHLER<br>10 Rolling Farm Ct<br>Catonsville, MD  21228 | Supplemental Final Distribution to claim 516 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $5,003.49 |
| 07/01/21 | 2387 | STEVEN & LINDA CARTWRIGHT<br>Quarry Cottage Lowe Lane<br>Stainborough S75 3EP<br>UNITED KINGDOM | Supplemental Final Distribution to claim 518 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $5,159.85 |
| 07/01/21 | 2389 | DAVID & PRISCILLA BATTISON<br>9 Woodley Green<br>Witney<br>Oxfordshire UK<br>OX28 1BE | Supplemental Final Distribution to claim 523 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $5,316.21 |
| 07/01/21 | 2369 | LISA MIYASHITA<br>Apartment 49 Alberts Court<br>Palgrave Gardens<br>London NW1 6EL<br>UNITED KINGDOM | Supplemental Final Distribution to claim 482 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $5,472.56 |
| 07/01/21 | 2370 | TERRY GRAINGER<br>129 Bronte Ave<br>Stotfold Hitchin<br>Hertfordshire SG5 4FJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 493 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $5,628.91 |
| 07/01/21 | 2372 | CHRISTOPHER HIBBERT<br>97 Lockside Marina<br>Chelmsford, Essex<br>UNITED KINGDOM | Supplemental Final Distribution to claim 495 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $5,785.26 |
| 07/01/21 | 2380 | PETER REYNOLDS<br>12 Poulton Square<br>Morecambe LA4 5PZ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 509 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $5,941.61 |
| 07/01/21 | 2382 | JOSEPH BAZYK<br>123 Wolf Lane<br>Windsor SL4 4YY<br>UNITED KINGDOM | Supplemental Final Distribution to claim 511 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $6,097.96 |
| 07/01/21 | 2353 | ROBERT WILLIAM NICHOLLS<br>15 Burmese Close<br>Whiteley<br>Fareham PO15 7DW England | Supplemental Final Distribution to claim 438 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $6,254.31 |

Page Subtotals:  $0.00  ($1,407.18)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2381 | PATRICK & NANCY JUAREZ<br>5634 Jellison Street<br>Arvada, CO 80002-2145 | Supplemental Final Distribution to claim 510 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $6,410.66 |
| 07/01/21 | 2362 | RICHARD JOSEPH & LISA MOON<br>57 Greenfield Avenue<br>Watford WD19 5DJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 474 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $6,567.01 |
| 07/01/21 | 2354 | GRAHAM J & ANNE D WATERS<br>c/o Rothman & Tobin PA<br>12514 W Atlantic Blvd<br>Coral Springs, FL  33071 | Supplemental Final Distribution to claim 439 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $6,723.36 |
| 07/01/21 | 2363 | ABDUL KAHAR / MARTIN FOXHALL<br>33 Grove Park<br>Wanstead, London E112DN<br>UNITED KINGDOM | Supplemental Final Distribution to claim 475 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $6,879.71 |
| 07/01/21 | 2365 | GRAHAM & ELIZABETH FENDER<br>Firle Road<br>Seaford BN25 2HU<br>UNITED KINGDOM | Supplemental Final Distribution to claim 477 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $7,036.06 |
| 07/01/21 | 2366 | DAVID YOUNG<br>6 Partridge Grove<br>Heronswood Park Spennels<br>Kidderminster Worcs DY10 4HH<br>UNITED KINGDOM | Supplemental Final Distribution to claim 479 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $7,192.41 |
| 07/01/21 | 2339 | AVTAR SINGH / SURINDERPAL KAUR<br>314 Uppingham Road<br>Leicester LE5 2BE<br>UNITED KINGDOM | Supplemental Final Distribution to claim 410 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $7,348.76 |
| 07/01/21 | 2340 | STEPHEN MAYNARD & S L BENNETT<br>Cae Fotgan<br>Llanrhidian Gower<br>Swansea SA3 1ED<br>UNITED KINGDOM | Supplemental Final Distribution to claim 411 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $7,505.11 |
| 07/01/21 | 2342 | SAMIR ZAKARIA<br>2 Little Street<br>Waltham Abbey EN9 3XN<br>UNITED KINGDOM | Supplemental Final Distribution to claim 413 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $7,661.46 |

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2345 | FLLOYED ANTONEY WINDETT 52 Falcon Crescent Weston Super Mare North Somerset UK BS22 8RZ, FL 00000 | Supplemental Final Distribution to claim 416 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $7,817.81 |
| 07/01/21 | 2348 | WILLIAM LESTER 16 Berkley Road Hazel Grove Stockport SK7 4PA UNITED KINGDOM | Supplemental Final Distribution to claim 433 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $7,974.16 |
| 07/01/21 | 2352 | ALEXANDER LEWIS 13 Netherbank Edinburgh Scotland EH16 6YR UNITED KINGDOM | Supplemental Final Distribution to claim 437 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $8,130.51 |
| 07/01/21 | 2326 | ANDREW & TRACY CLARKE 18 Onslow Drive, Thame, Oxfordshire, OX9 3YY UNITED KINGDOM | Supplemental Final Distribution to claim 382 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $8,286.86 |
| 07/01/21 | 2330 | RAY TURNER & SALLY MELTON UNDELIVERABLE | Supplemental Final Distribution to claim 386 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $8,443.21 |
| 07/01/21 | 2331 | NEVILLE & JOAN CARTLEDGE 5 Back Lane Queensbury Bradford BD13 1HB UNITED KINGDOM | Supplemental Final Distribution to claim 387 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $8,599.56 |
| 07/01/21 | 2333 | HOWARD MANN & MIKE PILGRIM 85 Widmere House Wellsburne Crescent High Wycombe, Bucks England HB13 5HF | Supplemental Final Distribution to claim 390 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $8,755.91 |
| 07/01/21 | 2335 | ROBIN & JANET GALE 4 The Hollies Roundswell Barnstaple North Devon EX31 3RW UNITED KINGDOM | Supplemental Final Distribution to claim 406 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $8,912.26 |

Page Subtotals: $0.00 ($1,250.80)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2338 | GARY & GEORGINA MCGIMPSEY<br>13 Gransha Park<br>Bangor BT20 4XT<br>N IRELAND | Supplemental Final Distribution to claim 409 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $9,068.61 |
| 07/01/21 | 2319 | CHANDER PARKASH<br>3 Coresbrook Way<br>Knaphill Woking<br>Surrey GU21 2TR<br>UNITED KINGDOM | Supplemental Final Distribution to claim 375 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $9,224.96 |
| 07/01/21 | 2320 | DAVID CRAMPTON & ROBERT FOSTER<br>1 Lavander Close<br>Hailsham<br>E Sussex BN27 3WE UK | Supplemental Final Distribution to claim 376 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $9,381.31 |
| 07/01/21 | 2322 | WILLIAM & SHIRLEY HUGHES<br>River Cottage<br>40 Newark Rd<br>Bassingham Lincoln LN5 9HA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 378 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $9,537.66 |
| 07/01/21 | 2323 | JOHN & LYNDA COOK<br>7 Elmscott Gardens<br>London N21 2BP<br>UNITED KINGDOM | Supplemental Final Distribution to claim 379 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $9,694.01 |
| 07/01/21 | 2324 | DESMOND & VERIENA GAYLE<br>97 Macoma Road<br>Plumstead London SE18 2QJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 380 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $9,850.36 |
| 07/01/21 | 2325 | IVAN & SARA EVANS<br>2 Churchfarm Cottages<br>Church Road<br>Minehead Somerset<br>TA24 5JR UK | Supplemental Final Distribution to claim 381 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $10,006.71 |
| 07/01/21 | 2309 | TARIQ WAHEED & AMJAD RAJA<br>92 Wheatlands<br>Heston Middlesex<br>London TW5 0SB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 364 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $10,163.07 |

Page Subtotals:                    $0.00        ($1,250.81)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2312 | MALCOLM & CATHERINE MARNEY 11 Spinners Way Mirfield WF14 8PU UNITED KINGDOM | Supplemental Final Distribution to claim 367 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $10,319.43 |
| 07/01/21 | 2314 | MCGEE SHEILA STUART ALEXANDER ALISTAIR 27 Springfield Road Ashford Middlesex TW15 2LR UNITED KINGDOM | Supplemental Final Distribution to claim 370 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $10,475.79 |
| 07/01/21 | 2316 | GAIL MCGUFFIN Ocean Golf & Country Club 102 I Golf Del Sur SanMiguel de Aboona Tenerife CANARY ISLANDS | Supplemental Final Distribution to claim 372 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $10,632.14 |
| 07/01/21 | 2317 | CHRISTOPHER SPEARING and JOHN STAPLEY 76 Montrose Avenue Sidcup Kent DA15 9DS UNITED KINGDOM | Supplemental Final Distribution to claim 373 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $10,788.49 |
| 07/01/21 | 2318 | CHRISTOPHER & LIESE MILLS 31 CWRT Coed-Y-Brenin Church Village CF38 1TN UNITED KINGDOM | Supplemental Final Distribution to claim 374 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.35) | $10,944.84 |
| 07/01/21 | 2301 | MARK SKILTON Caxton House Apartment Victoria Road, Diss Norfolk TP22 4JN UNITED KINGDOM | Supplemental Final Distribution to claim 353 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $11,101.20 |
| 07/01/21 | 2302 | JULIAN FRY & SHELLEY FRY UNDELIVERABLE | Supplemental Final Distribution to claim 354 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $11,257.56 |
| 07/01/21 | 2303 | RACHEAL & CHARLES MUH 5124 Richardson Drive Fairvax, VA  22032 | Supplemental Final Distribution to claim 355 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $11,413.92 |

Page Subtotals:  $0.00  ($1,250.85)

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2306 | GRAHAM STARCZEWSKI 18 Humber Lane Devon TQ12 3DJ UNITED KINGDOM | Supplemental Final Distribution to claim 360 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $11,570.28 |
| 07/01/21 | 2307 | WILLIAM & TODD HOLMAN 826 Golf Course Parkway Davenport, FL  33837 | Supplemental Final Distribution to claim 361 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $11,726.64 |
| 07/01/21 | 2308 | KEVIN & NOREEN LUDFORD 3 Meadow Lane Milton Keynes Village Milton Keynes Bucks MK10 9AZ UNITED KINGDOM | Supplemental Final Distribution to claim 362 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $11,883.00 |
| 07/01/21 | 2290 | GARY DUNCAN 59 Riverdale Hillsborough BT26 6DH N IRELAND | Supplemental Final Distribution to claim 340 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $12,039.36 |
| 07/01/21 | 2291 | BARRY & SHEILA GAY / JOAN & DAVID SAMUELS 4 Home Close Broxbourne EN10 6EJ UNITED KINGDOM | Supplemental Final Distribution to claim 341 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $12,195.72 |
| 07/01/21 | 2292 | MARGARET LINDSEY STEWART WESTON 74 Tedder Road Halton Camp, Aylesbury Buckinghamshire HP22 5QG UNITED KINGDOM | Supplemental Final Distribution to claim 342 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $12,352.08 |
| 07/01/21 | 2296 | KEVIN SMITH & J MEEHAN Essex House Kelsall Street Oldham OL9 6HR UNITED KINGDOM | Supplemental Final Distribution to claim 347 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $12,508.44 |
| 07/01/21 | 2297 | WARWICK & CHERYL SHAW 18 St Pierre Ave Grantham Lincs NG31 9FH UNITED KINGDOM | Supplemental Final Distribution to claim 348 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $12,664.80 |

Page Subtotals:                    $0.00        ($1,250.88)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2298 | NEIL & AMANDA DUCKWORTH Eagle Tower, Chapel Lane Heapey Chorley PR6 8EW UNITED KINGDOM | Supplemental Final Distribution to claim 349 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $12,821.16 |
| 07/01/21 | 2282 | PHILIP & VALERIE EASTGATE 39 Normanhurst Ave Bexleyheath Kent DA7 4TS UNITED KINGDOM | Supplemental Final Distribution to claim 330 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $12,977.52 |
| 07/01/21 | 2283 | IAN & KIM FREESTONE 15 Bluebell Close Autumn Brook; Yate Bristol BS37 7DN UNITED KINGDOM | Supplemental Final Distribution to claim 332 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $13,133.88 |
| 07/01/21 | 2284 | TONY & ALISON RICHARDS 7 Ash Crescent Hersden Canterbury, Kent UNITED KINGDOM | Supplemental Final Distribution to claim 333 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $13,290.24 |
| 07/01/21 | 2285 | EDWIN & PATRICIA MARTIN Sturmey Cottage Kilton Road Kilve Bridgewater TA5 1SS UNITED KINGDOM | Supplemental Final Distribution to claim 334 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $13,446.60 |
| 07/01/21 | 2271 | MARK & LYNNE STOCKTON 8 Shortfield Close Balsall Common Coventry CV7 7UN UNITED KINGDOM | Supplemental Final Distribution to claim 317 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $13,602.96 |
| 07/01/21 | 2288 | ALAN & CAROLE CAW 5 Great Leys Ct Beningfield Dr London Colney St Albans Hertfordshire AL2 IGJ UNITED KINGDOM | Supplemental Final Distribution to claim 337 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $13,759.32 |
| 07/01/21 | 2287 | LESLIE & BERNADETTE ROSE 8 Winchfield Close Kenton Harrow HA3 0DT UNITED KINGDOM | Supplemental Final Distribution to claim 336 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $13,915.68 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2273 | DAVID & ELIZABETH GODFREY<br>16 Coley Road<br>Wilton, CT  06897 | Supplemental Final Distribution to claim 320 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $14,072.04 |
| 07/01/21 | 2281 | IAN & JANE STUBBS<br>Thorncote 22 Sutton Road<br>Walsall WS1 2PD<br>UNITED KINGDOM | Supplemental Final Distribution to claim 329 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $14,228.40 |
| 07/01/21 | 2279 | STEPHEN & PAULINE ALLEN<br>Lindon House, The Green<br>Slingsby York YO62 4AA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 327 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $14,384.76 |
| 07/01/21 | 2277 | IAN CAMPBELL<br>15 Broughton Road<br>Orpington Kent BR6 6EG<br>UNITED KINGDOM | Supplemental Final Distribution to claim 325 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $14,541.12 |
| 07/01/21 | 2255 | MIKE & WENDY HOWELLS<br>UNDELIVERABLE | Supplemental Final Distribution to claim 298 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $14,697.48 |
| 07/01/21 | 2274 | MINIRATU DEEN-SAVAGE<br>Labor & Delivery<br>Secur Forces Hosp Program<br>PO Box 3643, Riyadh  11481<br>Saudi Arabia | Supplemental Final Distribution to claim 321 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $14,853.84 |
| 07/01/21 | 2263 | NORMAN & MARGARET WILLEY<br>4 Tensfield<br>Hetton-Le-Hole<br>Tyne & Wear DH5 9NB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 309 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $15,010.20 |
| 07/01/21 | 2258 | SUSAN & NEERUNJUN JUKHOOP<br>2 Links View<br>Ansdell Lyttham<br>St Annes FY8 4DA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 303 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $15,166.56 |
| 07/01/21 | 2257 | MR. ARNOLD C J ALLEN<br>29 Beckwith Rd<br>Herne Hill London SE24 9LH<br>United Kingdom | Supplemental Final Distribution to claim 300 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $15,322.92 |

Page Subtotals:                    $0.00          ($1,407.24)

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2269 | NIGEL LAVIN 25 Makerfield Drive Newton-Le-Willows Merseyside WA12 9WA UNITED KINGDOM | Supplemental Final Distribution to claim 315 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $15,479.28 |
| 07/01/21 | 2267 | FRANK & ELAINE CADDY / NADIA & NEIL BURTON 15 Inglewood Grove Sutton Coldfield United Kingdom B74 3LL | Supplemental Final Distribution to claim 313 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $15,635.64 |
| 07/01/21 | 2242 | STEVAN JOHN SIMMS & SUSAN MARGARET PARKER Attn: John L Urban Esq 200 S Orange Ave Ste 2025 Orlando, FL  32801 | Supplemental Final Distribution to claim 282 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $15,792.00 |
| 07/01/21 | 2243 | EMMANUEL OLOKE 27 North Countess Rd Walthamstow London E17 5HS UK | Supplemental Final Distribution to claim 285 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $15,948.36 |
| 07/01/21 | 2244 | KIRAN & PRADIP PATEL 47 Chestnut Drive Stretton Hall, Oadby Leicester LE2 4QX UNITED KINGDOM | Supplemental Final Distribution to claim 286 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $16,104.72 |
| 07/01/21 | 2247 | RICHARD & HAZEL SCULLY 6 Sawmill Road Logwick Princes Risborough HP27 9TD UNITED KINGDOM | Supplemental Final Distribution to claim 290 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $16,261.08 |
| 07/01/21 | 2248 | NIGEL WHELAN & ANGELA SEEDAL c/o Law Office of Curtis & Associates PA 701 Market Street Suite 109S Saint Augustine, FL  32095 | Supplemental Final Distribution to claim 291 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $16,417.44 |
| 07/01/21 | 2253 | DIANA & MAURICE TALBOT Greenacres Dab Green Whitmore Newcastle Staffordshire ST5 5HL UNITED KINGDOM | Supplemental Final Distribution to claim 296 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $16,573.80 |
| | | | Page Subtotals: | | $0.00 | ($1,250.88) | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2227 | KIERON & ELWYN DICKENSON 9 Closdesargeant Gorey Village Grouville JE3 9EQ UNITED KINGDOM | Supplemental Final Distribution to claim 264 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $16,730.16 |
| 07/01/21 | 2230 | NICK & ANNIE RAINEY 5 Groes Fawr Close Marshfield, Cardiff CF3 2AH UNITED KINGDOM | Supplemental Final Distribution to claim 267 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $16,886.52 |
| 07/01/21 | 2231 | RICKY & CHRISTINE HARVEY 35 Horseshoe Rd Pangbourne Berkshire RG8 7JH UNITED KINGDOM | Supplemental Final Distribution to claim 268 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $17,042.88 |
| 07/01/21 | 2235 | ADRIAN & URSALA LONG 2 Ridgeway Gardens Westcliff-On-Sea Essex SS0 8PZ UNITED KINGDOM | Supplemental Final Distribution to claim 272 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $17,199.24 |
| 07/01/21 | 2237 | CHRISTINA TOALE 2 Yewberry Way Chandlesford Eastleigh SO53 4PE UNITED KINGDOM | Supplemental Final Distribution to claim 276 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $17,355.60 |
| 07/01/21 | 2241 | DANIEL LINHARES AND ANNE LINHARES Attn John L. Urban, Esq 200 S. Orange Ave Ste 2025 Orlando, FL  32801 | Supplemental Final Distribution to claim 281 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $17,511.96 |
| 07/01/21 | 2215 | TIM WEBB 11 Eastbank Dr Northwick Worcester WR3 7BH UNITED KINGDOM | Supplemental Final Distribution to claim 248 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $17,668.32 |
| 07/01/21 | 2217 | SIMON & VICKY PYNE Nearbeck Rake Lane Ulverston, Cumbria LA12 0HB UNITED KINGDOM | Supplemental Final Distribution to claim 251 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $17,824.68 |
| | | | Page Subtotals: | | $0.00 | ($1,250.88) | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2223 | CHETNA & BHAMINI MEHTA AND KANTILAL PITHIA 5 Swinderby Rd Wembley, Middlesex HA04SD UNITED KINGDOM | Supplemental Final Distribution to claim 260 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $17,981.04 |
| 07/01/21 | 2224 | CAROL BEVAN 2 Lemarchant Road Frimley Camberley GU16 8RW UNITED KINGDOM | Supplemental Final Distribution to claim 261 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $18,137.40 |
| 07/01/21 | 2225 | TERENCE DONOVAN 1636 Windsor Oak Ct Kissimmee, FL 34744 | Supplemental Final Distribution to claim 262 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $18,293.76 |
| 07/01/21 | 2226 | MARK DONOVAN 1636 Windsor Oak Ct Kissimmee, FL 34744 | Supplemental Final Distribution to claim 263 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $18,450.12 |
| 07/01/21 | 2208 | NICK WAIN 17 Soaphouse Lane Woodhouse Sheffield South Yorkshire S13 9US UNITED KINGDOM | Supplemental Final Distribution to claim 241 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $18,606.48 |
| 07/01/21 | 2209 | ADEBAYO & BRIDGET ADEBIYI Home Field London Road Winchester SO23 7JJ UNITED KINGDOM | Supplemental Final Distribution to claim 242 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $18,762.84 |
| 07/01/21 | 2210 | DAVID HALES/S KITCHEN/A GILL Old Stones House Rochdale Road, Ripponden West Yorkshire HX6 4LB UNITED KINGDOM | Supplemental Final Distribution to claim 243 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $18,919.20 |
| 07/01/21 | 2212 | STEPHAN & MARION ROOKE Lawnswood Ct Apt 5 Wellington Sq Cheltenham Gloucestershire GL50 4AB UNITED KINGDOM | Supplemental Final Distribution to claim 245 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $19,075.56 |

Page Subtotals:                                        $0.00          ($1,250.88)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2213 | DUNCAN RANN & PAUL GRIMWOOD Woodmansey Grance Hull Road Woodmansey HU17 0TH UNITED KINGDOM | Supplemental Final Distribution to claim 246 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $19,231.92 |
| 07/01/21 | 2214 | BRIAN FINCH Ilorin Pengersickcroft Praa Sands Penzance TR20 9SW UNITED KINGDOM | Supplemental Final Distribution to claim 247 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $19,388.28 |
| 07/01/21 | 2195 | DAVID RIGNEY 3 Powell Court, Bottoms Farm Lane Doynton Bristol, England BS30 5TY | Supplemental Final Distribution to claim 222 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $19,544.64 |
| 07/01/21 | 2198 | ROBERT & HELEN BROOKFIELD The Old Post Office Cottage Village Road, Waverton  NR Chester Cheshire CH3 7QN United Kingdom | Supplemental Final Distribution to claim 228 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $19,701.00 |
| 07/01/21 | 2199 | TREVOR KEATING CONNIE CREED 13 Pinnacles Meadowlands Ln Broomfield Co Cork, IRELAND | Supplemental Final Distribution to claim 229 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $19,857.36 |
| 07/01/21 | 2203 | DAVID & KAREN BIRD #12 The Sidings Rugeley Rd Hednesford Cannock, Staffs, WS12 IRQ United Kingdom | Supplemental Final Distribution to claim 235 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $20,013.72 |
| 07/01/21 | 2205 | EDUARD & GALINA KVASHA 2733 Brown Street Brooklyn, NY  11235 | Supplemental Final Distribution to claim 237 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $20,170.08 |
| 07/01/21 | 2207 | PHYLLIS and CHRIS KOVACH STEVE 3504 Amen Corner Riverhead, NY  11901 | Supplemental Final Distribution to claim 239 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $20,326.44 |

Page Subtotals:                    $0.00        ($1,250.88)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2182 | C & F MITCHINSON-TULIP<br>Roy & Lynda Muldoon<br>5 W Leake Rd<br>E Leake Loughborough<br>Leics LE12 6LJ UK | Supplemental Final Distribution to claim 191 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $20,482.80 |
| 07/01/21 | 2185 | JON & VERA MEY<br>UNDELIVERABLE | Supplemental Final Distribution to claim 203 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $20,639.16 |
| 07/01/21 | 2186 | GEOFFREY & JOANNE LAMBERT<br>43 Plane Tree Way<br>Woodstock Oxford UK<br>OX20 1PE | Supplemental Final Distribution to claim 205 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $20,795.52 |
| 07/01/21 | 2187 | CARL & VALERIE HARTLEY<br>8 Chapel House<br>Damfield Lane<br>Maghull, Merseyside L31 6FB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 206 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $20,951.88 |
| 07/01/21 | 2190 | PETER & CAROL WILLIAMS<br>31 Pen y Bryn Bryntirion<br>Bridgend Mid Glamorgan<br>South Wales CF31 4DW | Supplemental Final Distribution to claim 211 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $21,108.24 |
| 07/01/21 | 2191 | FRANCIS & SUSAN HAYES<br>Buttercross Cottage<br>Main St Barrow<br>Nr Oakham Rutland<br>LE15 7PE<br>UNITED KINGDOM | Supplemental Final Distribution to claim 215 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $21,264.60 |
| 07/01/21 | 2160 | CHRISTOPHER AND MARY MUTER<br>1 Shuldham Close<br>High Legh<br>Knutsford Cheshire<br>WA16 6UE UK | Supplemental Final Distribution to claim 165 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $21,420.96 |
| 07/01/21 | 2163 | MAKHAN MANN<br>93 Norton Road<br>Letchworth<br>Herts SG6 1AD<br>UNITED KINGDOM | Supplemental Final Distribution to claim 168 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $21,577.32 |

Page Subtotals: $0.00   ($1,250.88)

Case 6:09-bk-01955-GER   Doc 498   Filed 12/07/21   Page 384 of 411

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2164 | JOHN AND CAROLINE BLONDEL<br>La Gouvanniere<br>Les Merriennes<br>St Martins, Guernsey GY4 6NS<br>UNITED KINGDOM | Supplemental Final Distribution to claim 169 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $21,733.68 |
| 07/01/21 | 2173 | PAUL AND JENIFER WOODWARD<br>c/o William J. Denius, Esq.<br>Killgore Pearlman<br>PO Box 1913<br>Orlando, FL  32802 | Supplemental Final Distribution to claim 179 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $21,890.04 |
| 07/01/21 | 2174 | EVA AND LUCILE DANIELO FRANK<br>2420 Keeler Avenue<br>Merrick, NY  11566 | Supplemental Final Distribution to claim 180 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $22,046.40 |
| 07/01/21 | 2181 | HENLEY & LORAINE TAYLOR<br>Oaklands Main St<br>Old Cantley<br>Doncaster S Yorkshire<br>DN3 3QH UK | Supplemental Final Distribution to claim 190 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $22,202.76 |
| 07/01/21 | 2151 | JAMES SHEARD<br>25 Allendale Road<br>Loughborough<br>Leicestershire LE11 2HX<br>UNITED KINGDOM | Supplemental Final Distribution to claim 156 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $22,359.12 |
| 07/01/21 | 2152 | MARK A VINTER & ELSE MAE VINTER<br>c/o John M Tamayo Esq<br>PO Box 2369<br>Lakeland, FL  33803-2369 | Supplemental Final Distribution to claim 157 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $22,515.48 |
| 07/01/21 | 2154 | TIMOTHY AND KAREN THORPE<br>7 Whitehouse Crescent, Great Preston<br>Leeds, LS26 8BL<br>UNITED KINGDOM | Supplemental Final Distribution to claim 159 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $22,671.84 |
| 07/01/21 | 2155 | RICHARD AND SANDREA DALY<br>1 Fenbrook Close<br>Hambrook<br>Bristol BS16 1QJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 160 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $22,828.20 |

Page Subtotals:    $0.00    ($1,250.88)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2156 | IAN AND JUSTINE HARVEY<br>2 Chad Bournes<br>Churchdown<br>Glowchester GL3 2AE<br>UNITED KINGDOM | Supplemental Final Distribution to claim 161 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $22,984.56 |
| 07/01/21 | 2158 | CHRISTOPHER AND MICHELLE LEE<br>243 Oundle Road<br>Woodston<br>Peterborough PE2 9QY<br>UNITED KINGDOM | Supplemental Final Distribution to claim 163 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $23,140.92 |
| 07/01/21 | 2136 | ROY & BETTY BRAGGER | Supplemental Final Distribution to claim 139 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $23,297.28 |
| 07/01/21 | 2137 | PARUPKAR SINGH RATTAN<br>288 Tomswood Hill<br>Barkingside<br>Essex 1G6 2QS<br>UNITED KINGDOM | Supplemental Final Distribution to claim 141 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $23,453.64 |
| 07/01/21 | 2143 | RICHARD AND LYNDA IRONS<br>31 Goodwood Ave<br>SALE Cheshire M33 4QN<br>ENGLAND UK | Supplemental Final Distribution to claim 147 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $23,610.00 |
| 07/01/21 | 2146 | RICHARD AND FIONA AMBROSE<br>1B The Pastures<br>Upper Caldecote<br>Biggleswade<br>Bedfordshire SG18 98G<br>UNITED KINGDOM | Supplemental Final Distribution to claim 150 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $23,766.36 |
| 07/01/21 | 2148 | JAMES AND CRYSTAL MCCLEAN<br>83 Peveril Road<br>Peterborough PE1 3PP<br>UNITED KINGDOM | Supplemental Final Distribution to claim 152 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $23,922.72 |

Page Subtotals: $0.00 ($1,094.52)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2150 | ANN AND DEREK MOFFAT<br>16 Yewhurst Close<br>Twyford,<br>Reading RG10 9PW<br>UNITED KINGDOM | Supplemental Final Distribution to claim 155 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $24,079.08 |
| 07/01/21 | 2127 | MICHAEL AND VALERIE TILLEY<br>189 Main Street<br>Thornton LE67 1AH<br>UNITED KINGDOM | Supplemental Final Distribution to claim 127 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $24,235.44 |
| 07/01/21 | 2128 | RONALD DEAN WELPER<br>6 Marine Drive<br>Bishopstone Seaford<br>East Sussex BN25 2RS<br>UNITED KINGDOM | Supplemental Final Distribution to claim 128 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $24,391.80 |
| 07/01/21 | 2130 | NIALL AND MICHELLE WILLIAMS<br>7 St Helens Rd<br>Heath Cardiff<br>CF14 4AR UK | Supplemental Final Distribution to claim 130 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $24,548.16 |
| 07/01/21 | 2133 | WILLIAM K. POWELL AND DAVID M. ASTON<br>73 Kenswick Drive<br>Halesowen, West Midlands B63 4QY<br>UNITED KINGDOM | Supplemental Final Distribution to claim 133 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $24,704.52 |
| 07/01/21 | 2134 | WILLIAM AND LYNDSEY TOSH<br>7 Doune Crescent<br>Chapelhall, Airdrie, Lanarkshire ML6 8HF<br>Scotland, UK | Supplemental Final Distribution to claim 135 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $24,860.88 |
| 07/01/21 | 2135 | BRENDAN AND ELAINE GILHOOLEY / MARTIN AND JENNIFER ROWSE<br>3 Middleberton<br>Edinburg Scotland EH16 5QT<br>UNITED KINGDOM | Supplemental Final Distribution to claim 137 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $25,017.24 |

Page Subtotals: $0.00   ($1,094.52)

UST Form 101-7-TDR (10/1/2010) *(Page: 386)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2115 | IAN AND PINA SELBY<br>Gloucester House<br>Broome Manor<br>Swindon SN3<br>UNITED KINGDOM | Supplemental Final Distribution to claim 115 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $25,173.60 |
| 07/01/21 | 2118 | CHRISTOPHER & LAURA SHELLEY<br>7 Limetree Paddock<br>Scothern Lincoln LN2 2XD<br>UNITED KINGDOM | Supplemental Final Distribution to claim 118 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $25,329.96 |
| 07/01/21 | 2120 | NEIL AND MARIA STANLEY<br>14 Blakeys Crossing<br>Howden, East Yorkshire DN14 7GE<br>ENGLAND, UK | Supplemental Final Distribution to claim 120 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $25,486.32 |
| 07/01/21 | 2124 | PAUL AND ALISON SUTCLIFFE<br>1 Priestley Way<br>Burnham-On-Sea<br>Somerset TA8 1QX<br>UNITED KINGDOM | Supplemental Final Distribution to claim 124 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $25,642.68 |
| 07/01/21 | 2125 | MARK AND NINA TAYLOR<br>3 Strynpole Way<br>Highfields<br>Caldecote CB3 7ZJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 125 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $25,799.04 |
| 07/01/21 | 2126 | MICHAEL AND JANICE TAYLOR<br>72 King's Road<br>Chalfont St. Giles HP8 4HN<br>UNITED KINGDOM | Supplemental Final Distribution to claim 126 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $25,955.40 |
| 07/01/21 | 2102 | KEITH AND VALERIE MEALAND<br>6 Roxburgh Close<br>Macclesfield<br>Chesire SK10 3QE<br>UNITED KINGDOM | Supplemental Final Distribution to claim 102 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $26,111.76 |

| | | | Page Subtotals: | | $0.00 | ($1,094.52) | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2105 | JAMES AND JAN NICOL<br>The Smithy<br>2 Smiddy Burn<br>Kingsbarns<br>St Andrews Fife KY16 8SN<br>UNITED KINGDOM | Supplemental Final Distribution to claim 105 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $26,268.12 |
| 07/01/21 | 2106 | BRIAN O'MAHONY<br>SCHUTTERSHOFSTRAAT 1<br>ANTWERP 02000<br>BELGIUM | Supplemental Final Distribution to claim 106 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $26,424.48 |
| 07/01/21 | 2110 | LARAINE REED / ROY LESLIE BRAGGER / BETTY BRAGGER | Supplemental Final Distribution to claim 110 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $26,580.84 |
| 07/01/21 | 2113 | DEAN AND SAMANTHA RISDALE<br>32 Morrison Park Road<br>West Haddon<br>Northhamptonshire NN6 7BJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 113 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $26,737.20 |
| 07/01/21 | 2114 | RONALD ROOK<br>79 Meadow Road<br>Gardston Watford WD25 0JB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 114 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $26,893.56 |
| 07/01/21 | 2088 | IAN AND VIVIEN HARRIS<br>3 Knightstone View<br>15 Grove Park Road<br>Weston Super Mare BS23 2LW<br>UNITED KINGDOM | Supplemental Final Distribution to claim 88 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $27,049.92 |
| 07/01/21 | 2089 | JASON HILTON<br>285 Mutual Street<br>Unit 908<br>Toronto Ontario M4Y 3C5<br>CANADA | Supplemental Final Distribution to claim 89 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $27,206.28 |

Page Subtotals:

$0.00   ($1,094.52)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2095 | DAVID AND AGNES MANSFIELD 20 Sussex Close Standish Wigan TF9 4PR UNITED KINGDOM | Supplemental Final Distribution to claim 95 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $27,362.64 |
| 07/01/21 | 2098 | NIGEL AND CLARE MCGOLDRICK Lanes End House Valewood Lane Grayshott Hindhead GU26 6LX UNITED KINGDOM | Supplemental Final Distribution to claim 98 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $27,519.00 |
| 07/01/21 | 2100 | ALLAN MCLUCKIE, Sr. 5 Macredie Place Perceton Invine KA11 2BE UNITED KINGDOM | Supplemental Final Distribution to claim 100 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $27,675.36 |
| 07/01/21 | 2101 | SCOT AND ELAINE MCSPADDEN 307 High Street Newart Hill Scotland MI1 5H UNITED KINGDOM | Supplemental Final Distribution to claim 101 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $27,831.72 |
| 07/01/21 | 2074 | IAIN THOMSON 14 The Mall St. Leonards Hamlet Hornchurch Essex RM11 1FN UNITED KINGDOM | Supplemental Final Distribution to claim 73 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $27,988.08 |
| 07/01/21 | 2079 | CAROLYN DEACON The Hunters Middle Rd Tiptoe Lymington Hampshire SO41 6EJ UNITED KINGDOM | Supplemental Final Distribution to claim 78 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $28,144.44 |
| 07/01/21 | 2080 | PATRICK AND JAYME BOWER 27 Buckingham Road Coalville Leicestershire LE67 4PB UNITED KINGDOM | Supplemental Final Distribution to claim 80 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $28,300.80 |

Page Subtotals:                    $0.00          ($1,094.52)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2081 | ANDREW MULLANE<br>65 Whyteleafe Road<br>Caterham<br>Surrey CR3 5EG<br>UNITED KINGDOM | Supplemental Final Distribution to claim 81 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $28,457.16 |
| 07/01/21 | 2085 | GILLIAN & CLIVE ASHTON KATIE SWEET<br>38 The Plaza<br>Chimney Steps<br>Bristol BS2 0RN<br>UNITED KINGDOM | Supplemental Final Distribution to claim 85 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $28,613.52 |
| 07/01/21 | 2086 | DAVID AND CATHERINE KIRKUP<br>Crispins The Common<br>Winchmore Hill Amersham<br>Bucks HP7 0PN<br>UNITED KINGDOM | Supplemental Final Distribution to claim 86 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $28,769.88 |
| 07/01/21 | 2066 | MICHAEL AND JANICE DONOGHUE<br>Stydd Close<br>Shrubs Hill Road<br>Lyndhurst SO43 7DJ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 65 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $28,926.24 |
| 07/01/21 | 2068 | MIKE AND KATHRYN OYSTON<br>45 Letchworth Road<br>Baldock<br>Herts SG7 6AA<br>UNITED KINGDOM | Supplemental Final Distribution to claim 67 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $29,082.60 |
| 07/01/21 | 2069 | ANDREW JOHN HASTINGS<br>3 Mc Clintock Place<br>Enfield<br>Middlesex<br>EN3 6XL<br>UNITED KINGDOM | Supplemental Final Distribution to claim 68 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $29,238.96 |
| 07/01/21 | 2070 | JOHN AND AILEEN EGAN<br>78 Scholars Court<br>Derngate<br>Northampton NN1 1ES<br>UNITED KINGDOM | Supplemental Final Distribution to claim 69 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $29,395.32 |

|  |  | Page Subtotals: |  |  | $0.00 | ($1,094.52) |  |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name:  Robert B Morrison

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):  $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2072 | MIKE OYSTON AND PAUL THOMAS 45 Letchworth Road Baldock Herts SG7 6AA UNITED KINGDOM | Supplemental Final Distribution to claim 71 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $29,551.68 |
| 07/01/21 | 2073 | ANTHONY AND ROSEMARIE WOOD The Cottage, Joyces Lane Bednall Head,Stafford Staffordshire, U.K. | Supplemental Final Distribution to claim 72 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $29,708.04 |
| 07/01/21 | 2056 | ALASTAIR WEIR 15 Fairways Ferndown Dorset BH22 8BA UNITED KINGDOM | Supplemental Final Distribution to claim 55 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $29,864.40 |
| 07/01/21 | 2057 | RAJ CHAND 44 Green Lane Letchworth Herts SG6 1EA UNITED KINGDOM | Supplemental Final Distribution to claim 56 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $30,020.76 |
| 07/01/21 | 2059 | DANIEL & ANTHONY BARON; LARAINE & LYN REED | Supplemental Final Distribution to claim 58 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $30,177.12 |
| 07/01/21 | 2060 | STEVEN WAI-CHEUNG CHOW & TARINA HEATHER CHOW 34 Pintail Crescent Great Notley Braintree Essex CM77 7WR UNITED KINGDOM | Supplemental Final Distribution to claim 59 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $30,333.48 |
| 07/01/21 | 2061 | ALAN AND KAYE CLYDESDALE Farthingdown House Holywell Lake Wellington Somerset TA21 0EH UNITED KINGDOM | Supplemental Final Distribution to claim 60 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $30,489.84 |
| | | | Page Subtotals: | | $0.00 | ($1,094.52) | |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2065 | KEVIN AND MAXINE BRODERICK 5 Turnpike Close Market Harborough Leicestershire LE16 7TJ UNITED KINGDOM | Supplemental Final Distribution to claim 64 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $30,646.20 |
| 07/01/21 | 2047 | DAVID AND GABRIELLE WATKINS 56 Cunningham Drive Lutterworth LE17 4YR UNITED KINGDOM | Supplemental Final Distribution to claim 45 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $30,802.56 |
| 07/01/21 | 2048 | ADAM & CAROL YOUNG; GILLIES & ANN CRICHTON 5 Lydgait Gardens, Haddington, East Lothian EH41 3DB, Scotland | Supplemental Final Distribution to claim 46 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $30,958.92 |
| 07/01/21 | 2049 | CHRISTOPHER AND SUSAN APPS 31 Sydney Road Ilford IG6 2ED UNITED KINGDOM | Supplemental Final Distribution to claim 47 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $31,115.28 |
| 07/01/21 | 2053 | PAUL AND CAROL BROWN 24 Brookfield Way Bury Huntingdom Cambridge PE26 2LH UNITED KINGDOM | Supplemental Final Distribution to claim 51 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $31,271.64 |
| 07/01/21 | 2054 | MICHAEL AND KERI-ANNE BURBIDGE 29 Harneis Crescent Laceby Grimsby North East Lincolnshire DN37 7BA UNITED KINGDOM | Supplemental Final Distribution to claim 52 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $31,428.00 |
| 07/01/21 | 2055 | WAYNE AND SHARON TURNER 11 Cranberra Way Burbage Leicestershire LE10 2GA UNITED KINGDOM | Supplemental Final Distribution to claim 54 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $31,584.36 |

Page Subtotals:                    $0.00          ($1,094.52)

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2038 | NEERAJ AND ROSELYNE NIJHAWAN<br>14 Elwells Close<br>Bilston WV14 9YH<br>UNITED KINGDOM | Supplemental Final Distribution to claim 36 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $31,740.72 |
| 07/01/21 | 2039 | KWAME AND MARIAN OPOKU-FOFIE<br>6 Spindlewood<br>Elloughton<br>E Yorkshire HU15 1LL<br>UNITED KINGDOM | Supplemental Final Distribution to claim 37 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $31,897.08 |
| 07/01/21 | 2042 | ANDREW AND WENDY STEELE<br>41 Spring Vale<br>Whitley YO21 1JG<br>UNITED KINGDOM | Supplemental Final Distribution to claim 40 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $32,053.44 |
| 07/01/21 | 2043 | NIGEL AND JANE TARRANT<br>c/o Joel W. Walters, Esq.<br>Walters Levine Klingensmith & Thomison<br>1800 2nd Street, Suite 808<br>Sarasota, FL  34236 | Supplemental Final Distribution to claim 41 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $32,209.80 |
| 07/01/21 | 2044 | DEAN TEMPLE AND RICK TEMPLE<br>Greengates Revesby Corner<br>Mereham-Le-Fen<br>Boston, Lincs. PE22 7QQ<br>UNITED KINGDOM | Supplemental Final Distribution to claim 42 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $32,366.16 |
| 07/01/21 | 2045 | COLIN AND TANYA TRINDER<br>3 Halfhilds<br>Walfham Abbey EN9 1LE<br>UNITED KINGDOM | Supplemental Final Distribution to claim 43 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $32,522.52 |
| 07/01/21 | 2032 | NEIL JEACOCK<br>20 Manston Close<br>Bicester OX26 4FB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 30 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $32,678.88 |
| 07/01/21 | 2033 | DANIEL SIMON KATZ<br>31 Chartley Ave<br>Stanmore Middx<br>HA7 3RA<br>United Kingdom | Supplemental Final Distribution to claim 31 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $32,835.24 |

Page Subtotals: $0.00   ($1,250.88)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2034 | DOV GIDEON KATZ<br>1 Manor Close<br>Mill Hill<br>London NW7 3NG<br>UNITED KINGDOM | Supplemental Final Distribution to claim 32 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $32,991.60 |
| 07/01/21 | 2035 | KEVIN AND JOAN LANGHAM<br>6 Rye Flatt Lane<br>Chesterfield S40 3RU<br>UNITED KINGDOM | Supplemental Final Distribution to claim 33 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $33,147.96 |
| 07/01/21 | 2036 | DONALD AND SHEILA MAY<br>112 Butchers Road<br>Canning Town<br>London E16 1ND<br>UNITED KINGDOM | Supplemental Final Distribution to claim 34 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $33,304.32 |
| 07/01/21 | 2037 | KEITH AND WENDY MORRISON<br>28 Castle View<br>Airth Falkirk FK2 8GE<br>UNITED KINGDOM | Supplemental Final Distribution to claim 35 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $33,460.68 |
| 07/01/21 | 2022 | TERENCE AND SANDRA DOROTHY<br>60 Darenth Park Avenue<br>Dartford, Kent DA2 6LX<br>United Kingdom | Supplemental Final Distribution to claim 20 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $33,617.04 |
| 07/01/21 | 2024 | KEVIN AND MARIANNE FRYDL<br>49634 South Glacier<br>Northville, MI 48168 | Supplemental Final Distribution to claim 22 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $33,773.40 |
| 07/01/21 | 2025 | STEPHEN AND JULIA WHITE<br>The Hawthorns<br>London Road<br>Newport, Essex CB11 3PP<br>UNITED KINGDOM | Supplemental Final Distribution to claim 23 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $33,929.76 |
| 07/01/21 | 2027 | DAVID AND PAULINE HANRATTY<br>15 Bankton Terrace<br>Murieston Livingston<br>Scottland EH54 7FB<br>UNITED KINGDOM | Supplemental Final Distribution to claim 25 creditor account # representing a payment of 6.45 % per court order. Reversal | 5600-000 | | ($156.36) | $34,086.12 |

Page Subtotals:                                     $0.00        ($1,250.88)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name:  Robert B Morrison

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):  $1,345,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/21 | 2029 | JOY HENDRICKS<br>4 Barrowdown Court<br>41 Tong Dean Ave<br>Hove East Sussex BN3 6TL<br>UNITED KINGDOM | Supplemental Final Distribution to claim 27 creditor account # representing a payment of 6.45 % per court order. Reversal | | 5600-000 | | ($156.36) | $34,242.48 |
| 07/01/21 | 2030 | DAVID AND CATHERINE HITCHMOUGH<br>61 Muirfield<br>Whitley Bay<br>Tyne & Wear NE25 9HY<br>UNITED KINGDOM | Supplemental Final Distribution to claim 28 creditor account # representing a payment of 6.45 % per court order. Reversal | | 5600-000 | | ($156.36) | $34,398.84 |
| 07/07/21 | 2433 | Clerk of the Court<br>400 W. Washington St.<br>Suite 5100<br>Orlando, FL 32801 | Depositing Funds to Court Unclaimed Funds Account For unclaimed checks to 220 creditors from 12/23/20 distribution | | | | $34,398.84 | $0.00 |
| | | JAMES AND VIVIENNE ROONEY | | ($156.36) | 5600-001 | | | |
| | | DESMOND & EILEEN BRISTOW | | ($156.36) | 5600-001 | | | |
| | | CARLTON AND MARVELY BROWN | | ($156.36) | 5600-001 | | | |
| | | ANDREW AND ANDREA BUCK | | ($156.36) | 5600-001 | | | |
| | | DAVID AND WENDY CRIGHTON | | ($156.36) | 5600-001 | | | |
| | | CHRISTOPHER WHITE | | ($156.36) | 5600-001 | | | |
| | | TERENCE AND SANDRA DOROTHY | | ($156.36) | 5600-001 | | | |
| | | KEVIN AND MARIANNE  FRYDL | | ($156.36) | 5600-001 | | | |
| | | STEPHEN AND JULIA WHITE | | ($156.36) | 5600-001 | | | |
| | | DAVID AND PAULINE HANRATTY | | ($156.36) | 5600-001 | | | |
| | | JOY HENDRICKS | | ($156.36) | 5600-001 | | | |
| | | DAVID AND CATHERINE HITCHMOUGH | | ($156.36) | 5600-001 | | | |

Page Subtotals:                                    $0.00          $34,086.12

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NEIL JEACOCK | ($156.36) | 5600-001 | | | |
| | | DANIEL SIMON KATZ | ($156.36) | 5600-001 | | | |
| | | DOV GIDEON KATZ | ($156.36) | 5600-001 | | | |
| | | KEVIN AND JOAN LANGHAM | ($156.36) | 5600-001 | | | |
| | | DONALD AND SHEILA MAY | ($156.36) | 5600-001 | | | |
| | | KEITH AND WENDY MORRISON | ($156.36) | 5600-001 | | | |
| | | NEERAJ AND ROSELYNE NIJHAWAN | ($156.36) | 5600-001 | | | |
| | | KWAME AND MARIAN OPOKU-FOFIE | ($156.36) | 5600-001 | | | |
| | | ANDREW AND WENDY STEELE | ($156.36) | 5600-001 | | | |
| | | NIGEL AND JANE TARRANT | ($156.36) | 5600-001 | | | |
| | | DEAN TEMPLE AND RICK TEMPLE | ($156.36) | 5600-001 | | | |
| | | COLIN AND TANYA TRINDER | ($156.36) | 5600-001 | | | |
| | | DAVID AND GABRIELLE WATKINS | ($156.36) | 5600-001 | | | |
| | | ADAM & CAROL YOUNG; GILLIES & ANN CRICHTON | ($156.36) | 5600-001 | | | |
| | | CHRISTOPHER AND SUSAN APPS | ($156.36) | 5600-001 | | | |
| | | PAUL AND CAROL BROWN | ($156.36) | 5600-001 | | | |
| | | MICHAEL AND KERI-ANNE BURBIDGE | ($156.36) | 5600-001 | | | |
| | | WAYNE AND SHARON TURNER | ($156.36) | 5600-001 | | | |
| | | ALASTAIR WEIR | ($156.36) | 5600-001 | | | |
| | | RAJ CHAND | ($156.36) | 5600-001 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DANIEL & ANTHONY BARON; LARAINE & LYN REED | ($156.36) | 5600-001 | | | |
| | | STEVEN WAI-CHEUNG CHOW & TARINA HEATHER CHOW | ($156.36) | 5600-001 | | | |
| | | ALAN AND KAYE CLYDESDALE | ($156.36) | 5600-001 | | | |
| | | KEVIN AND MAXINE BRODERICK | ($156.36) | 5600-001 | | | |
| | | MICHAEL AND JANICE DONOGHUE | ($156.36) | 5600-001 | | | |
| | | MIKE AND KATHRYN OYSTON | ($156.36) | 5600-001 | | | |
| | | ANDREW JOHN HASTINGS | ($156.36) | 5600-001 | | | |
| | | JOHN AND AILEEN EGAN | ($156.36) | 5600-001 | | | |
| | | MIKE OYSTON AND PAUL THOMAS | ($156.36) | 5600-001 | | | |
| | | ANTHONY AND ROSEMARIE WOOD | ($156.36) | 5600-001 | | | |
| | | IAIN THOMSON | ($156.36) | 5600-001 | | | |
| | | CAROLYN DEACON | ($156.36) | 5600-001 | | | |
| | | PATRICK AND JAYME BOWER | ($156.36) | 5600-001 | | | |
| | | ANDREW MULLANE | ($156.36) | 5600-001 | | | |
| | | GILLIAN & CLIVE ASHTON KATIE SWEET | ($156.36) | 5600-001 | | | |
| | | DAVID AND CATHERINE KIRKUP | ($156.36) | 5600-001 | | | |
| | | JASON HILTON | ($156.36) | 5600-001 | | | |
| | | DAVID AND AGNES MANSFIELD | ($156.36) | 5600-001 | | | |
| | | NIGEL AND CLARE MCGOLDRICK | ($156.36) | 5600-001 | | | |
| | | ALLAN MCLUCKIE, Sr. | ($156.36) | 5600-001 | | | |

Page Subtotals:                    $0.00            $0.00

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SCOT AND ELAINE MCSPADDEN | ($156.36) | 5600-001 | | | |
| | | KEITH AND VALERIE MEALAND | ($156.36) | 5600-001 | | | |
| | | JAMES AND JAN NICOL | ($156.36) | 5600-001 | | | |
| | | BRIAN O'MAHONY | ($156.36) | 5600-001 | | | |
| | | LARAINE REED / ROY LESLIE BRAGGER / BETTY BRAGGER | ($156.36) | 5600-001 | | | |
| | | DEAN AND SAMANTHA RISDALE | ($156.36) | 5600-001 | | | |
| | | RONALD ROOK | ($156.36) | 5600-001 | | | |
| | | IAN AND PINA SELBY | ($156.36) | 5600-001 | | | |
| | | IAN SELBY AND ALFONSO ALTIERI | ($156.36) | 5600-001 | | | |
| | | CHRISTOPHER & LAURA SHELLEY | ($156.36) | 5600-001 | | | |
| | | NEIL AND MARIA STANLEY | ($156.36) | 5600-001 | | | |
| | | PAUL AND ALISON SUTCLIFFE | ($156.36) | 5600-001 | | | |
| | | MARK AND NINA TAYLOR | ($156.36) | 5600-001 | | | |
| | | MICHAEL AND JANICE TAYLOR | ($156.36) | 5600-001 | | | |
| | | MICHAEL AND VALERIE TILLEY | ($156.36) | 5600-001 | | | |
| | | RONALD DEAN WELPER | ($156.36) | 5600-001 | | | |
| | | NIALL AND MICHELLE WILLIAMS | ($156.36) | 5600-001 | | | |
| | | WILLIAM K. POWELL AND DAVID M. ASTON | ($156.36) | 5600-001 | | | |
| | | WILLIAM AND LYNDSEY TOSH | ($156.36) | 5600-001 | | | |
| | | BRENDAN AND ELAINE GILHOOLEY / MARTIN AND JENNIFER ROWSE | ($156.36) | 5600-001 | | | |

Page Subtotals:

$0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ROY & BETTY BRAGGER | ($156.36) | 5600-001 | | | |
| | | PARUPKAR SINGH RATTAN | ($156.36) | 5600-001 | | | |
| | | RICHARD AND LYNDA IRONS | ($156.36) | 5600-001 | | | |
| | | RICHARD AND FIONA AMBROSE | ($156.36) | 5600-001 | | | |
| | | JAMES AND CRYSTAL MCCLEAN | ($156.36) | 5600-001 | | | |
| | | ANN AND DEREK MOFFAT | ($156.36) | 5600-001 | | | |
| | | JAMES SHEARD | ($156.36) | 5600-001 | | | |
| | | MARK A VINTER & ELSE MAE VINTER | ($156.36) | 5600-001 | | | |
| | | TIMOTHY AND KAREN THORPE | ($156.36) | 5600-001 | | | |
| | | RICHARD AND SANDREA DALY | ($156.36) | 5600-001 | | | |
| | | IAN AND JUSTINE HARVEY | ($156.36) | 5600-001 | | | |
| | | CHRISTOPHER AND MICHELLE LEE | ($156.36) | 5600-001 | | | |
| | | CHRISTOPHER AND MARY MUTER | ($156.36) | 5600-001 | | | |
| | | MAKHAN MANN | ($156.36) | 5600-001 | | | |
| | | JOHN AND CAROLINE BLONDEL | ($156.36) | 5600-001 | | | |
| | | PAUL AND JENIFER WOODWARD | ($156.36) | 5600-001 | | | |
| | | FRANK, EVA AND LUCILE DANIELO | ($156.36) | 5600-001 | | | |
| | | HENLEY & LORAINE TAYLOR | ($156.36) | 5600-001 | | | |
| | | C & F MITCHINSON-TULIP | ($156.36) | 5600-001 | | | |
| | | JON & VERA MEY | ($156.36) | 5600-001 | | | |
| | | GEOFFREY & JOANNE LAMBERT | ($156.36) | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0010
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CARL & VALERIE HARTLEY | ($156.36) | 5600-001 | | | |
| | | PETER & CAROL WILLIAMS | ($156.36) | 5600-001 | | | |
| | | FRANCIS & SUSAN HAYES | ($156.36) | 5600-001 | | | |
| | | DAVID RIGNEY | ($156.36) | 5600-001 | | | |
| | | ROBERT & HELEN BROOKFIELD | ($156.36) | 5600-001 | | | |
| | | TREVOR KEATING CONNIE CREED | ($156.36) | 5600-001 | | | |
| | | DAVID & KAREN BIRD | ($156.36) | 5600-001 | | | |
| | | EDUARD & GALINA KVASHA | ($156.36) | 5600-001 | | | |
| | | STEVE, PHYLLIS and CHRIS KOVACH | ($156.36) | 5600-001 | | | |
| | | NICK WAIN | ($156.36) | 5600-001 | | | |
| | | ADEBAYO & BRIDGET ADEBIYI | ($156.36) | 5600-001 | | | |
| | | DAVID HALES/S KITCHEN/A GILL | ($156.36) | 5600-001 | | | |
| | | STEPHAN & MARION ROOKE | ($156.36) | 5600-001 | | | |
| | | DUNCAN RANN & PAUL GRIMWOOD | ($156.36) | 5600-001 | | | |
| | | BRIAN FINCH | ($156.36) | 5600-001 | | | |
| | | TIM WEBB | ($156.36) | 5600-001 | | | |
| | | SIMON & VICKY PYNE | ($156.36) | 5600-001 | | | |
| | | CHETNA & BHAMINI MEHTA AND KANTILAL PITHIA | ($156.36) | 5600-001 | | | |
| | | CAROL BEVAN | ($156.36) | 5600-001 | | | |
| | | TERENCE DONOVAN | ($156.36) | 5600-001 | | | |

Page Subtotals:                              $0.00              $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MARK DONOVAN | ($156.36) | 5600-001 | | | |
| | | KIERON & ELWYN DICKENSON | ($156.36) | 5600-001 | | | |
| | | NICK & ANNIE RAINEY | ($156.36) | 5600-001 | | | |
| | | RICKY & CHRISTINE HARVEY | ($156.36) | 5600-001 | | | |
| | | ADRIAN & URSALA LONG | ($156.36) | 5600-001 | | | |
| | | CHRISTINA TOALE | ($156.36) | 5600-001 | | | |
| | | DANIEL LINHARES AND ANNE LINHARES | ($156.36) | 5600-001 | | | |
| | | STEVAN JOHN SIMMS & SUSAN MARGARET PARKER | ($156.36) | 5600-001 | | | |
| | | EMMANUEL OLOKE | ($156.36) | 5600-001 | | | |
| | | KIRAN & PRADIP PATEL | ($156.36) | 5600-001 | | | |
| | | RICHARD & HAZEL SCULLY | ($156.36) | 5600-001 | | | |
| | | NIGEL WHELAN & ANGELA SEEDAL | ($156.36) | 5600-001 | | | |
| | | DIANA & MAURICE TALBOT | ($156.36) | 5600-001 | | | |
| | | MIKE & WENDY HOWELLS | ($156.36) | 5600-001 | | | |
| | | MR. ARNOLD C J ALLEN | ($156.36) | 5600-001 | | | |
| | | SUSAN & NEERUNJUN JUKHOOP | ($156.36) | 5600-001 | | | |
| | | NORMAN & MARGARET WILLEY | ($156.36) | 5600-001 | | | |
| | | FRANK & ELAINE CADDY / NADIA & NEIL BURTON | ($156.36) | 5600-001 | | | |
| | | NIGEL LAVIN | ($156.36) | 5600-001 | | | |
| | | MARK & LYNNE STOCKTON | ($156.36) | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name:  Robert B Morrison

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable):  $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DAVID & ELIZABETH GODFREY | ($156.36) | 5600-001 | | | |
| | | MINIRATU DEEN-SAVAGE | ($156.36) | 5600-001 | | | |
| | | IAN CAMPBELL | ($156.36) | 5600-001 | | | |
| | | STEPHEN & PAULINE ALLEN | ($156.36) | 5600-001 | | | |
| | | IAN & JANE STUBBS | ($156.36) | 5600-001 | | | |
| | | PHILIP & VALERIE EASTGATE | ($156.36) | 5600-001 | | | |
| | | IAN & KIM FREESTONE | ($156.36) | 5600-001 | | | |
| | | TONY & ALISON RICHARDS | ($156.36) | 5600-001 | | | |
| | | EDWIN & PATRICIA MARTIN | ($156.36) | 5600-001 | | | |
| | | LESLIE & BERNADETTE ROSE | ($156.36) | 5600-001 | | | |
| | | ALAN & CAROLE CAW | ($156.36) | 5600-001 | | | |
| | | GARY DUNCAN | ($156.36) | 5600-001 | | | |
| | | BARRY & SHEILA GAY / JOAN & DAVID SAMUELS | ($156.36) | 5600-001 | | | |
| | | MARGARET LINDSEY STEWART WESTON | ($156.36) | 5600-001 | | | |
| | | KEVIN SMITH & J MEEHAN | ($156.36) | 5600-001 | | | |
| | | WARWICK & CHERYL SHAW | ($156.36) | 5600-001 | | | |
| | | NEIL & AMANDA DUCKWORTH | ($156.36) | 5600-001 | | | |
| | | MARK SKILTON | ($156.36) | 5600-001 | | | |
| | | JULIAN FRY & SHELLEY FRY | ($156.36) | 5600-001 | | | |
| | | RACHEAL & CHARLES MUH | ($156.36) | 5600-001 | | | |

Page Subtotals:                                    $0.00                $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | GRAHAM STARCZEWSKI | ($156.36) | 5600-001 | | | |
| | | WILLIAM & TODD HOLMAN | ($156.36) | 5600-001 | | | |
| | | KEVIN & NOREEN LUDFORD | ($156.36) | 5600-001 | | | |
| | | TARIQ WAHEED & AMJAD RAJA | ($156.36) | 5600-001 | | | |
| | | MALCOLM & CATHERINE MARNEY | ($156.36) | 5600-001 | | | |
| | | MCGEE SHEILA STUART ALEXANDER ALISTAIR | ($156.36) | 5600-001 | | | |
| | | GAIL MCGUFFIN | ($156.35) | 5600-001 | | | |
| | | CHRISTOPHER SPEARING and JOHN STAPLEY | ($156.35) | 5600-001 | | | |
| | | CHRISTOPHER & LIESE MILLS | ($156.35) | 5600-001 | | | |
| | | CHANDER PARKASH | ($156.35) | 5600-001 | | | |
| | | DAVID CRAMPTON & ROBERT FOSTER | ($156.35) | 5600-001 | | | |
| | | WILLIAM & SHIRLEY HUGHES | ($156.35) | 5600-001 | | | |
| | | JOHN & LYNDA COOK | ($156.35) | 5600-001 | | | |
| | | DESMOND & VERIENA GAYLE | ($156.35) | 5600-001 | | | |
| | | IVAN & SARA EVANS | ($156.35) | 5600-001 | | | |
| | | ANDREW & TRACY CLARKE | ($156.35) | 5600-001 | | | |
| | | LYNN & GERAINT WILLIAMS / KAREN & MARTIN JONES | ($156.35) | 5600-001 | | | |
| | | RAY TURNER & SALLY MELTON | ($156.35) | 5600-001 | | | |
| | | NEVILLE & JOAN CARTLEDGE | ($156.35) | 5600-001 | | | |
| | | HOWARD MANN & MIKE PILGRIM | ($156.35) | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 403)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ROBIN & JANET GALE | ($156.35) | 5600-001 | | | |
| | | GARY & GEORGINA MCGIMPSEY | ($156.35) | 5600-001 | | | |
| | | AVTAR SINGH / SURINDERPAL KAUR | ($156.35) | 5600-001 | | | |
| | | STEPHEN MAYNARD & S L BENNETT | ($156.35) | 5600-001 | | | |
| | | SAMIR ZAKARIA | ($156.35) | 5600-001 | | | |
| | | FLLOYED ANTONEY WINDETT | ($156.35) | 5600-001 | | | |
| | | WILLIAM LESTER | ($156.35) | 5600-001 | | | |
| | | ALEXANDER LEWIS | ($156.35) | 5600-001 | | | |
| | | ROBERT WILLIAM NICHOLLS | ($156.35) | 5600-001 | | | |
| | | GRAHAM J & ANNE D WATERS | ($156.35) | 5600-001 | | | |
| | | RICHARD JOSEPH & LISA MOON | ($156.35) | 5600-001 | | | |
| | | ABDUL KAHAR / MARTIN FOXHALL | ($156.35) | 5600-001 | | | |
| | | GRAHAM & ELIZABETH FENDER | ($156.35) | 5600-001 | | | |
| | | DAVID YOUNG | ($156.35) | 5600-001 | | | |
| | | LISA MIYASHITA | ($156.35) | 5600-001 | | | |
| | | TERRY GRAINGER | ($156.35) | 5600-001 | | | |
| | | CHRISTOPHER HIBBERT | ($156.35) | 5600-001 | | | |
| | | PETER REYNOLDS | ($156.35) | 5600-001 | | | |
| | | PATRICK & NANCY JUAREZ | ($156.35) | 5600-001 | | | |
| | | JOSEPH BAZYK | ($156.35) | 5600-001 | | | |
| | | ROBERT & JILL JONES | ($156.35) | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS LLC

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | GARY & CARRON DAVIES | ($156.35) | 5600-001 | | | |
| | | BRIAN WELSH & GARY GREENING | ($156.36) | 5600-001 | | | |
| | | MICHAEL MOHLER | ($156.36) | 5600-001 | | | |
| | | STEVEN & LINDA CARTWRIGHT | ($156.36) | 5600-001 | | | |
| | | DAVID & PRISCILLA BATTISON | ($156.36) | 5600-001 | | | |
| | | GARY MCKEEVER & JANET FEARON | ($156.36) | 5600-001 | | | |
| | | DAVID & SUSAN MCILWAIN | ($156.36) | 5600-001 | | | |
| | | MAC & PATRICIA CAWLEY | ($156.36) | 5600-001 | | | |
| | | THOMAS & JENNIFER DAY | ($156.36) | 5600-001 | | | |
| | | PAMELA WEST (MRS) | ($156.36) | 5600-001 | | | |
| | | ROGER G. R. BURNHAM | ($156.36) | 5600-001 | | | |
| | | NEVILLE & DONNA BARRETT | ($156.36) | 5600-001 | | | |
| | | ALAN BRIAN CRAWFORD MAXWELL | ($156.36) | 5600-001 | | | |
| | | MICHAEL & CHRISTINE HOPPER | ($156.36) | 5600-001 | | | |
| | | JULIE & TERENCE SAMPHIRE | ($156.36) | 5600-001 | | | |
| | | MIRZA & HUMAYUN BAIG | ($156.36) | 5600-001 | | | |
| | | DENIS & SINEAD O"CONNELL | ($156.36) | 5600-001 | | | |
| | | CELESTE SAUNDERS | ($156.36) | 5600-001 | | | |
| | | WILLIE & SHERMENA WALKER | ($156.36) | 5600-001 | | | |
| | | KEVIN STOKES | ($156.36) | 5600-001 | | | |
| | | LEOPOLD & YVONNE CARPENTER | ($156.36) | 5600-001 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0010

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MICHAEL JACOBS | ($156.36) | 5600-001 | | | |
| | | BRETT MOLONEY | ($156.36) | 5600-001 | | | |
| | | HAROLD PIKE | ($156.36) | 5600-001 | | | |
| | | SIMON & MARIA JENKINS | ($156.36) | 5600-001 | | | |
| | | IAN AND VIVIEN HARRIS | ($156.36) | 5600-001 | | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $178,955.52 | $178,955.52 |
| Less: Bank Transfers/CD's | $167,495.60 | $0.00 |
| Subtotal | $11,459.92 | $178,955.52 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $11,459.92 | $178,955.52 |

Page Subtotals:                    $0.00            $0.00

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX9900

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/13 | | Transfer from Acct# XXXXXX8230 | Transfer of Funds | 9999-000 | $66,022.71 | | $66,022.71 |
| 02/07/13 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $10.00 | $66,012.71 |
| 03/07/13 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $88.62 | $65,924.09 |
| 04/05/13 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $98.01 | $65,826.08 |
| 05/07/13 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $94.70 | $65,731.38 |
| 06/07/13 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $97.72 | $65,633.66 |
| 07/08/13 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $94.43 | $65,539.23 |
| 08/07/13 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $97.44 | $65,441.79 |
| 09/09/13 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $97.29 | $65,344.50 |
| 10/07/13 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $94.03 | $65,250.47 |
| 11/07/13 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $97.01 | $65,153.46 |
| 11/20/13 | | Transfer from Acct# XXXXXX0001 | Transfer of Funds Transfer from Counsel's Trust account Transfer of all remaining funds from counsel's Trust account to close Trust account. | 9999-000 | $544,339.31 | | $609,492.77 |
| 12/06/13 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $380.82 | $609,111.95 |
| 01/08/14 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $905.42 | $608,206.53 |
| 02/07/14 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $904.28 | $607,302.25 |

Page Subtotals: $610,362.02    $3,059.77

UST Form 101-7-TDR (10/1/2010) *(Page: 407)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX9900

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/14 | 2001 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond #016041949 Term 4/4/14 - 4/4/15 Case # 6:09-BK-01955-KSJ | 2300-000 | | $506.50 | $606,795.75 |
| 03/07/14 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $815.54 | $605,980.21 |
| 03/12/14 | 2002 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Increase in Bond #016041949 Term 4/4/14 - 4/4/15 Case #6:09BK-01955-KSJ | 2300-000 | | $1,149.76 | $604,830.45 |
| 04/07/14 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $900.24 | $603,930.21 |
| 05/07/14 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $868.93 | $603,061.28 |
| 06/06/14 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $896.58 | $602,164.70 |
| 06/25/14 | 2003 | Public Storage 08769 653 Maguire Blvd. Orlando, FL 32803-5032 | Acct #17400123; space #3140 - rent for 7/1/14 - 7/31/14 Storage fees for 7/1/14 - 7/31/14 for acct. #17400123, property #08769, space # 3140 | 2410-000 | | $105.68 | $602,059.02 |
| 07/08/14 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $866.34 | $601,192.68 |
| 07/21/14 | 2004 | Public Storage 08769 653 Maguire Blvd. Orlando, FL 32803-5032 | Acct #17400123; space #3140 - rent for 8/1/14 - 8/31/14 for acct. #17400123, property #08769, space #3140 Sorage unit rental - acct. #17400123, property #08769, space #3140 | 2410-000 | | $113.96 | $601,078.72 |
| 08/07/14 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $893.84 | $600,184.88 |

UST Form 101-7-TDR (10/1/2010) *(Page: 408)*

Page Subtotals:                    $0.00        $7,117.37

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955

Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542

For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX9900

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/14 | 2005 | Public Storage 08769 653 Maguire Blvd. Orlando, FL 32803-5032 | Acct #17400123; space #3140 - rent for 9/1/14 - 12/31/14 (4 months) Public Storage #08769; Acct #17400123; Rental of storage unit #3140 for 4 months (9/1/14 - 12/31/14) | 2410-000 | | $455.84 | $599,729.04 |
| 09/08/14 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $892.03 | $598,837.01 |
| 10/07/14 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $861.64 | $597,975.37 |
| 11/07/14 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $889.02 | $597,086.35 |
| 12/05/14 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $859.08 | $596,227.27 |
| 12/15/14 | 2006 | Public Storage 08769 653 Maguire Blvd. Orlando, FL 32803-5032 | Acct. #17400123; space 3140; rent for 6 months from 1/1/15 - 6/30/15 | 2410-000 | | $683.76 | $595,543.51 |
| 01/08/15 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $886.01 | $594,657.50 |
| 02/06/15 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $884.14 | $593,773.36 |
| 03/05/15 | 2007 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Ch. 7 Bond - #016041949 Case 09-01955 - Superior Homes & Investments Term 4/4/15 - 4/4/16 - Bond Amount - $701,000 | 2300-000 | | $1,402.00 | $592,371.36 |
| 03/06/15 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $797.33 | $591,574.03 |
| 04/07/15 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $880.05 | $590,693.98 |
| 05/07/15 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $849.88 | $589,844.10 |
| 06/05/15 | | Bank of New York Mellon | BANK AND TECHNOLOGY SERVICES FEE | 2600-000 | | $1,179.18 | $588,664.92 |
| 06/11/15 | 18 | TOUSA LIQUIDATION TRUST | Distribution - Tousa, Inc. claim - Case 08-10930 | 1249-000 | $484,921.50 | | $1,073,586.42 |

UST Form 101-7-TDR (10/1/2010) *(Page: 409)*

Page Subtotals:                                                                                   $484,921.50        $11,519.96

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-01955
Case Name: SUPERIOR HOMES & INVESTMENTS  LLC

Taxpayer ID No: XX-XXX6542
For Period Ending: 11/14/2021

Trustee Name: Robert B Morrison
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX9900
Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $1,345,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/15 | 2008 | Public Storage 08769 653 Maguire Blvd. Orlando, FL 32803-5032 | Acct #17400123; space 3140; rent for 6 months from 7/1/15 through 12/31/15 | 2410-000 | | $773.22 | $1,072,813.20 |
| 06/25/15 | | Transfer to Acct # xxxxxx6065 | Transfer of Funds | 9999-000 | | $1,072,813.20 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,095,283.52 | $1,095,283.52 |
| Less: Bank Transfers/CD's | $610,362.02 | $1,072,813.20 |
| Subtotal | $484,921.50 | $22,470.32 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $484,921.50 | $22,470.32 |

Page Subtotals: $0.00   $1,073,586.42

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0001 - WHWW Trust Account | $800,000.00 | $0.00 | $0.00 |
| XXXXXX0010 - Checking | $11,459.92 | $178,955.52 | $0.00 |
| XXXXXX6065 - Checking | $163,630.86 | $1,068,948.46 | $0.00 |
| XXXXXX7998 - Checking Account (Non-Interest Earn | $190,000.00 | $88,880.49 | $0.00 |
| XXXXXX8230 - Checking Account | $0.00 | $290,757.49 | $0.00 |
| XXXXXX9900 - Checking Account | $484,921.50 | $22,470.32 | $0.00 |
| | $1,650,012.28 | $1,650,012.28 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,650,012.28 |
| Total Gross Receipts: | $1,650,012.28 |

Page Subtotals:                                    $0.00                $0.00